# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF PENNSYLVANIA

In re: ECSM UTILITY CONTRACTORS, INC.  §   Case No. 14-02062

                §

                §

Debtor(s)                 §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Markian R Slobodian, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,279,058.95           Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $734,256.97       Claims Discharged
                                         Without Payment: N/A

Total Expenses of Administration: $353,450.38

3) Total gross receipts of $ 1,087,707.35 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,087,707.35 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,169,170.04 | $214,624.20 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 317,750.03 | 317,750.03 | 317,750.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 35,700.35 | 35,700.35 | 35,700.35 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,235.34 | 72,991.36 | 78,276.42 | 78,276.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,326,911.13 | 2,134,360.48 | 1,320,315.98 | 655,980.55 |
| **TOTAL DISBURSEMENTS** | $2,497,316.51 | $2,775,426.42 | $1,752,042.78 | $1,087,707.35 |

4) This case was originally filed under Chapter 7 on April 30, 2014. The case was pending for 64 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/12/2020          By: /s/Markian R Slobodian
                                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reversed Deposit 100052 1 Sale Proceeds - Sale o | 1229-000 | -275,000.00 |
| Sale Proceeds - Sale of Locating Business | 1229-000 | 275,000.00 |
| M&T BANK ACCOUNT (Operating) | 1129-000 | 1,065.89 |
| 2008 Chevrolet Panel HHR - VIN 3GCDA05D38S601465 | 1129-000 | 4,500.00 |
| 42 Vehicles | 1129-000 | 168,277.82 |
| Field Equipment comprising of line locator units | 1129-000 | 50,482.00 |
| Office Equipment comprising of computers, monito | 1129-000 | 11,000.00 |
| Office Furniture Fixtures comprising of desks, c | 1129-000 | 5,752.00 |
| Refund - Capital Blue | 1290-000 | 1,678.03 |
| Misc. Post Petition Account Receivables | 1221-000 | 66,964.26 |
| Insurance Refunds | 1290-000 | 8,256.26 |
| Sale of Locating Business | 1229-000 | 413,515.38 |
| Refund - NY State Insurance Fund | 1290-000 | 82.83 |
| Refund - State of Tennessee SUTA | 1290-000 | 546.20 |
| Refund - NC Franchise Tax Refund | 1224-000 | 35.12 |
| Refund - Wisconsin Dept of Revenue | 1224-000 | 25.00 |
| Refund - New York City Dept of Finance | 1224-000 | 1,160.59 |
| Refund - OAE Software, LLC | 1290-000 | 2,018.02 |
| Refund - United States Treasury | 1224-000 | 214.85 |
| Preference Claim against Highmark 1-15-ap-00121 | 1241-000 | 22,000.00 |
| Preference Claim ag Cablevision 1-16-ap-00129 | 1241-000 | 100,000.00 |
| Preference Claim ag CSS Group 1-16-ap-00131 | 1241-000 | 4,000.00 |
| Preference - Madison St Capital 1-16-ap-00135 | 1241-000 | 10,000.00 |
| Preference Claim ag H&H Chevrolet 1-16-ap-00136 | 1241-000 | 6,000.00 |
| Post-Petition Account Receivables - USIC, LLC | 1221-000 | 210,133.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | |
|---|---|
| **TOTAL GROSS RECEIPTS** | $1,087,707.35 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OnDeck Capital | 4110-000 | N/A | 214,624.20 | 0.00 | 0.00 |
| NOTFILED | Gerald Redden | 4110-000 | 241,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ally Financial | 4110-000 | 7,268.54 | N/A | N/A | 0.00 |
| NOTFILED | Ally Financial | 4110-000 | 916.00 | N/A | N/A | 0.00 |
| NOTFILED | Ally Financial | 4110-000 | 2,786.54 | N/A | N/A | 0.00 |
| NOTFILED | M&T Bank | 4110-000 | 378,263.43 | N/A | N/A | 0.00 |
| NOTFILED | M&T Bank | 4110-000 | 538,935.53 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,169,170.04 | $214,624.20 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Markian R Slobodian | 2100-000 | N/A | 55,881.22 | 55,881.22 | 55,881.22 |
| Trustee Expenses - Markian R Slobodian | 2200-000 | N/A | 250.80 | 250.80 | 250.80 |
| Other - C A Weber Agency | 2420-000 | N/A | 74,435.00 | 74,435.00 | 74,435.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 14,042.32 | 14,042.32 | 14,042.32 |
| Other - Midway Self Storage | 2420-000 | N/A | 5,247.00 | 5,247.00 | 5,247.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| U.S. Trustee Quarterly Fees - United StatesTrustee | 2950-000 | N/A | 9,753.03 | 9,753.03 | 9,753.03 |
| Attorney for Trustee Fees (Trustee Firm) - Law Offices of Markian R Slobodian | 3110-000 | N/A | 81,008.00 | 81,008.00 | 81,008.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Trustee Firm) - Law Offices of Markian R Slobodian | 3120-000 | N/A | 2,706.19 | 2,706.19 | 2,706.19 |
| Other - Miller Dixon Drake, PC | 3410-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other - Miller Dixon Drake, PC | 3410-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Kerry A. Pae | 3610-000 | N/A | 2,010.24 | 2,010.24 | 2,010.24 |
| Auctioneer for Trustee Expenses - Kerry A. Pae | 3620-000 | N/A | 3,099.90 | 3,099.90 | 3,099.90 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 591.27 | 591.27 | 591.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 187.46 | 187.46 | 187.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 270.07 | 270.07 | 270.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 318.88 | 318.88 | 318.88 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 127.00 | 127.00 | 127.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 127.00 | 127.00 | 127.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 7.00 | 7.00 | 7.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 7.00 | 7.00 | 7.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 127.00 | 127.00 | 127.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 127.00 | 127.00 | 127.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 7.00 | 7.00 | 7.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 140.00 | 140.00 | 140.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - CPAA | 3610-000 | N/A | 250.00 | 250.00 | 250.00 |
| Auctioneer for Trustee Expenses - CPAA | 3620-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 312.97 | 312.97 | 312.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 589.17 | 589.17 | 589.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 593.30 | 593.30 | 593.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 725.43 | 725.43 | 725.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,051.80 | 1,051.80 | 1,051.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 866.32 | 866.32 | 866.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 864.22 | 864.22 | 864.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 980.40 | 980.40 | 980.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 878.35 | 878.35 | 878.35 |
| Other - Clearbid Capital, LLC | 2500-000 | N/A | 3,267.00 | 3,267.00 | 3,267.00 |
| Other - Clearbid Capital, LLC | 3630-000 | N/A | 6,562.66 | 6,562.66 | 6,562.66 |
| Other - Clearbid Capital, LLC | 3640-000 | N/A | 6,233.00 | 6,233.00 | 6,233.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,034.30 | 1,034.30 | 1,034.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 952.61 | 952.61 | 952.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 953.63 | 953.63 | 953.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,083.21 | 1,083.21 | 1,083.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,013.87 | 1,013.87 | 1,013.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,082.43 | 1,082.43 | 1,082.43 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 945.78 | 945.78 | 945.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,045.71 | 1,045.71 | 1,045.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 943.11 | 943.11 | 943.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,110.03 | 1,110.03 | 1,110.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,036.55 | 1,036.55 | 1,036.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,012.48 | 1,012.48 | 1,012.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,150.62 | 1,150.62 | 1,150.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,032.80 | 1,032.80 | 1,032.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,152.41 | 1,152.41 | 1,152.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,077.83 | 1,077.83 | 1,077.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,060.30 | 1,060.30 | 1,060.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,227.46 | 1,227.46 | 1,227.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,072.08 | 1,072.08 | 1,072.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,147.91 | 1,147.91 | 1,147.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,108.00 | 1,108.00 | 1,108.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,259.18 | 1,259.18 | 1,259.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,224.54 | 1,224.54 | 1,224.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,408.19 | 1,408.19 | 1,408.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $317,750.03 | $317,750.03 | $317,750.03 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CAPOZZI ADLER PC | 6210-000 | N/A | 10,081.55 | 10,081.55 | 10,081.55 |
| IMBLUM LAW OFFICES, P.C. | 6210-000 | N/A | 19,633.80 | 19,633.80 | 19,633.80 |
| BARBUSH AND HOFFMAN | 6410-000 | N/A | 5,985.00 | 5,985.00 | 5,985.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $35,700.35 | $35,700.35 | $35,700.35 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | United States Treasury | 5300-000 | N/A | N/A | 4,163.40 | 4,163.40 |
|  | United States Treasury | 5300-000 | N/A | N/A | 10,072.73 | 10,072.73 |
|  | PA UC Fund | 5300-000 | N/A | N/A | 21.16 | 21.16 |
|  | United States Treasury | 5300-000 | N/A | N/A | 973.70 | 973.70 |
|  | PA Dept of Revenue | 5300-000 | N/A | N/A | 1,082.14 | 1,082.14 |
|  | United States Treasury | 5800-000 | N/A | N/A | 973.70 | 973.70 |
|  | United States Treasury | 5800-000 | N/A | N/A | 4,163.40 | 4,163.40 |
|  | PA UC Fund | 5800-000 | N/A | N/A | 983.20 | 983.20 |
|  | United States Treasury | 5800-000 | N/A | N/A | 361.64 | 361.64 |
| 0 | United States Treasury | 5800-000 | N/A | 2,925.01 | 2,925.01 | 2,925.01 |
| 6 -7 | DEPARTMENT OF TREASURY | 5800-000 | N/A | 53.00 | 53.00 | 53.00 |
| 01 | PA Department of Revenue | 5800-000 | N/A | 198.00 | 198.00 | 198.00 |
| 15 | Delta Dental of Pennsylvania | 5800-000 | 1,235.34 | 1,196.88 | 0.00 | 0.00 |
| 19 | THELMA MCGANN | 5300-000 | N/A | 1,310.96 | 1,014.03 | 1,014.03 |
| 20 | Kim Jacobson | 5300-000 | N/A | 3,827.04 | 2,960.21 | 2,960.21 |
| 21 | Katie A. (Schutte) Ketner | 5300-000 | N/A | 4,087.55 | 3,161.72 | 3,161.72 |
| 22 | NANCY MALLIN | 5300-000 | N/A | 1,575.75 | 1,169.51 | 1,169.51 |
| 24 | LAURA WOLTER | 5300-000 | N/A | 3,716.78 | 2,758.59 | 2,758.59 |
| 26 | Julie A. McGowan | 5300-000 | N/A | 3,479.79 | 2,582.69 | 2,582.69 |
| 28 -2 | DEBORAH CARBAUGH | 5300-000 | N/A | 5,565.82 | 4,130.96 | 4,130.96 |
| 29 | JOHN IANNITELLI | 5300-000 | N/A | 8,400.78 | 6,498.00 | 6,498.00 |
| 30 -2 | CONNIE WALK | 5300-000 | N/A | 4,919.04 | 3,650.91 | 3,650.91 |
| 31 -2 | JOE QUICKLE | 5300-000 | N/A | 3,516.70 | 2,610.09 | 2,610.09 |
| 33P-3 | GERALD REDDEN | 5300-000 | N/A | 12,475.00 | 9,258.94 | 9,258.94 |
| 34 -2 | MARIA MILLER | 5300-000 | N/A | 2,408.25 | 1,862.78 | 1,862.78 |
| 37 | John P. Baummer, Jr. | 5300-000 | N/A | 3,953.25 | 3,057.84 | 3,057.84 |
| 40 | DAVID STEINHAUSSER | 5300-000 | N/A | 1,237.17 | 956.95 | 956.95 |
| 41 -2 | CHEROKEE SMITH | 5300-000 | N/A | 3,520.92 | 2,723.43 | 2,723.43 |
| 42 | JOHN IANNITELLI | 5300-000 | N/A | 97.28 | 75.25 | 75.25 |

**UST Form 101-7-TDR (10/1/2010)**

| 43 | KRISTIE RIFFLE | 5300-000 | N/A | 1,226.61 | 948.78 | 948.78 |
| 44 | RONALD RIFFLE | 5300-000 | N/A | 242.00 | 187.19 | 187.19 |
| 45 | DONALD MANNON | 5300-000 | N/A | 1,590.75 | 1,230.44 | 1,230.44 |
| 47P | Illinois Department of Empl Security | 5800-000 | N/A | 1,088.02 | 1,088.02 | 1,088.02 |
| 48 | Ohio Bureau Of Workers' Compensation | 5800-000 | N/A | 308.35 | 308.35 | 308.35 |
| 49P | New York State Department of Taxation & Finance | 5800-000 | N/A | 70.66 | 70.66 | 70.66 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,235.34 | $72,991.36 | $78,276.42 | $78,276.42 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | Accountemps of Robert Half | 7100-000 | 1,760.10 | 7,856.95 | 7,856.95 | 3,904.18 |
| 3U-2 | CAPOZZI ADLER PC | 7100-000 | 3,212.50 | 18,168.84 | 18,168.84 | 9,028.22 |
| 4 -2 | American Express Travel Related Services Company | 7100-000 | N/A | 6,008.26 | 6,008.26 | 2,985.54 |
| 5 | American Express Bank FSB | 7100-000 | N/A | 7,902.36 | 0.00 | 0.00 |
| 7 | CALL BEFORE YOU DIG INC | 7100-000 | 600.00 | 600.00 | 600.00 | 298.14 |
| 8 | CREATIVE GROWTH STRATEGY | 7100-000 | 2,173.00 | 2,173.00 | 2,173.00 | 1,079.78 |
| 9 | Atlantic City Electric Company | 7100-000 | 3,545.42 | 2,046.57 | 2,046.57 | 1,016.95 |
| 10 -2 | Highmark, Inc. | 7100-000 | 451,000.00 | 415,815.47 | 415,815.47 | 206,621.35 |
| 11 | ASA HOSPITALITY INN LLC | 7100-000 | N/A | N/A | 2,193.88 | 1,090.15 |
| 12 | JERSEY CENTRAL POWER AND LIGHT COMPANY | 7100-000 | N/A | 188,261.61 | 0.00 | 0.00 |
| 13 | GERALD REDDEN & ANKE REDDEN | 7100-000 | N/A | 248,106.54 | 69,829.46 | 34,698.70 |
| 14 | Neal S Dobshinsky Esq LLC | 7100-000 | 5,388.00 | 287,566.73 | 5,388.00 | 2,677.33 |
| 16 -2 | Verizon Communications Inc. and Affiliates | 7100-000 | 397,000.00 | 610,533.82 | 610,533.82 | 303,378.14 |
| 23 | DAYS INN WOOSTER | 7100-000 | 1,265.70 | 2,362.64 | 0.00 | 0.00 |
| 25 | Mountz Jewelers | 7100-000 | 720.80 | 318.00 | 318.00 | 158.02 |
| 27 | Shred-it of Central Pennsylvania | 7100-000 | 460.00 | 265.00 | 265.00 | 131.68 |
| 32 | Republic Services | 7100-000 | 24.11 | 50.53 | 50.53 | 25.11 |
| 33U-3 | GERALD REDDEN | 7100-000 | N/A | 148,685.96 | 0.00 | 0.00 |
| 35 | Corporation Service Company | 7100-000 | N/A | 1,525.00 | 1,525.00 | 757.78 |
| 36 | Steven L Kisling | 7100-000 | N/A | 20.00 | 20.00 | 9.94 |
| 38 | Baugher CA Weber Agency | 7100-000 | N/A | 60,240.83 | 60,240.83 | 29,934.05 |
| 39 | Travelers Indemnity Company (Vol) | 7100-000 | N/A | 594.00 | 594.00 | 295.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | GERALD REDDEN | 7100-000 | N/A | 8,849.53 | 279.53 | 138.90 |
| 47U | Illinois Department of Empl Security | 7200-000 | N/A | 50.00 | 50.00 | 0.00 |
| 49U | New York State Department of Taxation & Finance | 7200-000 | N/A | 136.88 | 136.88 | 0.00 |
| 50 | GERALD REDDEN | 7100-000 | N/A | 221.96 | 221.96 | 110.29 |
| 51 | H&H Chevrolet Cadillac | 7100-000 | N/A | 6,000.00 | 6,000.00 | 2,981.44 |
| 52 | Madison Street Capital, LLC | 7100-000 | 27,520.00 | 10,000.00 | 10,000.00 | 4,969.06 |
| 53 | CSC Holdings, LLC | 7100-000 | N/A | 100,000.00 | 100,000.00 | 49,690.64 |
| NOTFILED | Creditor #50 Sunrise Chevrolet | 7100-000 | 98.68 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #48 Safelite FulfulimentINC | 7100-000 | 285.59 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #46 Premier Real Estate Conn | 7100-000 | 1,492.48 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #47 Presco Products | 7100-000 | 5,454.40 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #45 Orange Poolice Dept. | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #39 Liberty Ashes Inc | 7100-000 | 138.27 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #44 Oio Utilities Protection | 7100-000 | 130.06 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #33 CSS Group Inc | 7100-000 | 4,670.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #32 Cresthill Capital LLC | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #34 Days INN Carlisle | 7100-000 | 146.38 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #38 Kroll Background Amer | 7100-000 | 5,229.90 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #37 Jersey Central Power & Light | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crediotr #41 Mass Mutual Financial Group | 7100-000 | 870.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #51 United Solution Group | 7100-000 | 2,805.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #43 NJ Motor Vehicle Com | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #56 Wingate By Wyndham | 7100-000 | 85.30 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #53 Varizon Wireless | 7100-000 | 709.72 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #55 William Stanley | 7100-000 | 194.40 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #54 Vintage Temp Positions | 7100-000 | 10,731.64 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #30 Coghlin Chevrolet | 7100-000 | 2,316.23 | N/A | N/A | 0.00 |
| NOTFILED | Representing: Adjustment Company Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Creditor #27 Chillicothe Municipal | 7100-000 | 13.91 | N/A | N/A | 0.00 |
| NOTFILED | Credito#2: Dominion Eat Ohio | 7100-000 | 102.86 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #3: Filson Water LLC | 7100-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #29 Corporation Service Com | 7100-000 | 2,178.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #28 Corneerstone Federal Credit | 7100-000 | 207,821.66 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #20 Haugher CA Weber Agency | 7100-000 | 30,174.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Creditor #21<br>Best Western Adena Inn | 7100-000 | 162.60 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #22<br>Bical Chevrolet | 7100-000 | 526.09 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #24<br>Burke Brothers Inc | 7100-000 | 46.24 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #23<br>Buddy Crump Insurance | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #18<br>Assurant | 7100-000 | 914.62 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #17<br>American Electric Power | 7100-000 | 487.42 | N/A | N/A | 0.00 |
| NOTFILED | Creditor#4:<br>Greenawalt & Com | 7100-000 | 990.82 | N/A | N/A | 0.00 |
| NOTFILED | PEP Boys<br>PO Box 8500-50446 | 7100-000 | 859.10 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #5:<br>More Than Tires | 7100-000 | 45.36 | N/A | N/A | 0.00 |
| NOTFILED | Creditor#8<br>Poland Spring | 7100-000 | 46.70 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #9<br>Red Roof Inns Inc | 7100-000 | 132.92 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #16<br>Alere Toxicology Services | 7100-000 | 619.25 | N/A | N/A | 0.00 |
| NOTFILED | Creditor #14<br>562 Auto Service Center | 7100-000 | 1,006.40 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,326,911.13 | $2,134,360.48 | $1,320,315.98 | $655,980.55 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-02062

**Case Name:** ECSM UTILITY CONTRACTORS, INC.

**Period Ending:** 08/31/20

**Trustee:** (580580) Markian R Slobodian

**Filed (f) or Converted (c):** 05/12/15 (c)

**§341(a) Meeting Date:** 06/23/15

**Claims Bar Date:** 10/28/15

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on Hand | 0.00 | 0.00 | | 0.00 | FA |
| 2 | M&T BANK ACCOUNT (Operating) | 72,101.87 | 200.00 | | 1,065.89 | FA |
| 3 | M&T BANK ACCOUNT (Payroll) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Receivables (Includes $240,000.00 owed by Horizo | 740,823.95 | 0.00 | | 0.00 | FA |
| 5 | Lawsuit against Verizon - ECSM v Verizon Corpora | Unknown | 0.00 | | 0.00 | FA |
| 6 | 2008 Chevrolet Panel HHR - VIN 3GCDAO5D58S595927 | 7,225.00 | 0.00 | | 0.00 | FA |
| 7 | 2008 Chevrolet Malibu, VIN 6717 | 10,200.00 | 0.00 | | 0.00 | FA |
| 8 | 2008 Chevrolet Panel HHR - VIN 3GCDAO5D488571974 | 6,825.00 | 0.00 | | 0.00 | FA |
| 9 | 2008 Chevrolet Panel HHR - VIN 3GCDA05D38S601465 | 8,100.00 | 4,500.00 | | 4,500.00 | FA |
| 10 | 2008 Chevrolet Pane/ HHR Vin. #3GCDA15D78S531717 | 5,400.00 | 0.00 | | 0.00 | FA |
| 11 | 2008 Chevrolet Pane/ HHR Vin. #3GCDA05P68S626449 | 5,330.00 | 0.00 | | 0.00 | FA |
| 12 | 2008 Chevrolet Panel HHR Vin. #3GCDA85A08S580881 | 7,000.00 | 0.00 | | 0.00 | FA |
| 13 | 2004 Chevrolet Panel HHR, VIN 3639 | 5,950.00 | 0.00 | | 0.00 | FA |
| 14 | 2008 Chevrolet Panel HRR Vin. #3GCCA85B29S501500 | 6,525.00 | 0.00 | | 0.00 | FA |
| 15 | 2008 Chevrolet Panel HER Vin. #3GCCA85DX8S695130 | 5,500.00 | 0.00 | | 0.00 | FA |
| 16 | 2008 Chevrolet Panel HER Vin. #3GCCA85E78S668046 | 5,950.00 | 0.00 | | 0.00 | FA |
| 17 | 2008 Chevrolet Panel HER Vin. #3GCDA15D18S536962 | 7,650.00 | 0.00 | | 0.00 | FA |
| 18 | 2008 Chevrolet Panel HRR Vin. #3GCDA05P385573144 | 6,400.00 | 0.00 | | 0.00 | FA |
| 19 | 2008 Chevrolet Panel HHR, VIN 1770 | 7,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-02062
**Case Name:** ECSM UTILITY CONTRACTORS, INC.

**Period Ending:** 08/31/20

**Trustee:** (580580) Markian R Slobodian
**Filed (f) or Converted (c):** 05/12/15 (c)
**§341(a) Meeting Date:** 06/23/15
**Claims Bar Date:** 10/28/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | 2008 Chevrolet Panel HHR Vin. #3GCDA85D88S646075 | 7,050.00 | 0.00 | | 0.00 | FA |
| 21 | 2008 Chevrolet Panel HHR Vin. #3GCDA85D085608033 | 7,275.00 | 0.00 | | 0.00 | FA |
| 22 | 2008 Chevrolet Panel HHR Vin. #3GCDA85D285615887 | 6,750.00 | 0.00 | | 0.00 | FA |
| 23 | 2008 Chevrolet Panel HER Vin. #3GCDA15DX8S559978 | 6,425.00 | 0.00 | | 0.00 | FA |
| 24 | 2008 Chevrolet Panel HER Vin. #3GCDA05P485623825 | 6,675.00 | 0.00 | | 0.00 | FA |
| 25 | 2008 Chevrolet Panel HHR Vin. #3GCDA25P885554410 | 8,600.00 | 0.00 | | 0.00 | FA |
| 26 | 2008 Chevrolet Panel HHR Vin #30CDA05P08S5611638 | 8,800.00 | 0.00 | | 0.00 | FA |
| 27 | 2008 Chevrolet Panel HHR Vin. #3GCDA25D08S554617 | 7,600.00 | 0.00 | | 0.00 | FA |
| 28 | 2008 Chevrolet Station Wag Vin. #GNDA13078S64811 | 5,525.00 | 0.00 | | 0.00 | FA |
| 29 | 2008 Chevrolet Station Wag HHR Vin. #3GNCA234273 | 6,300.00 | 0.00 | | 0.00 | FA |
| 30 | 2008 Chevrolet Station Wag HER Vin. #3NCA23D0450 | 5,175.00 | 0.00 | | 0.00 | FA |
| 31 | 2008 Chevrolet Station Wag HHR Vin. #3GNCA130671 | 5,950.00 | 0.00 | | 0.00 | FA |
| 32 | 2008 Chevrolet Station Wag HHR Vin. #3GNDA239360 | 6,250.00 | 0.00 | | 0.00 | FA |
| 33 | 2008 Chevrolet Uplander Vin 1GBDV13128D211461464 | 10,625.00 | 0.00 | | 0.00 | FA |
| 34 | 2009 Chevrolet Panel HER Vin#3GCCA85B49550434382 | 5,275.00 | 0.00 | | 0.00 | FA |
| 35 | 2009 Chevrolet Panel - Vin. #3GCCA85B39S504387 | 6,325.00 | 0.00 | | 0.00 | FA |
| 36 | 2009 Chevrolet Panel HHR Vin. | 5,600.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-02062 | **Trustee:** (580580) Markian R Slobodian |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Filed (f) or Converted (c):** 05/12/15 (c) |
| | **§341(a) Meeting Date:** 06/23/15 |
| **Period Ending:** 08/31/20 | **Claims Bar Date:** 10/28/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | #3GCCA85B49S504365 | | | | | |
| 37 | 2009 Chevrolet Panel HER Vin. #3GCCA85B295501724 | 6,100.00 | 0.00 | | 0.00 | FA |
| 38 | 2009 Chevrolet Panel HER Vin. #3GCCA85B99S501672 | 5,050.00 | 0.00 | | 0.00 | FA |
| 39 | 2009 Chevrolet Impala Vin. #2G1WT57N59110218 | 8,925.00 | 0.00 | | 0.00 | FA |
| 40 | 2009 Chevrolet Station Wag HER Vin. #3GNCA135232 | 4,645.00 | 0.00 | | 0.00 | FA |
| 41 | 2009 Chevrolet Station Wag HER Vin. #3GNCA133025 | 4,985.00 | 0.00 | | 0.00 | FA |
| 42 | 2009 Chevrolet Station Wag HER Vin. #3GNCA133338 | 5,525.00 | 0.00 | | 0.00 | FA |
| 43 | 2009 Chevrolet Station Wag HHR Vin. #3GNCA135573 | 7,450.00 | 0.00 | | 0.00 | FA |
| 44 | 2009 Chevrolet Station Wag HHR Vin. #3GNCA130461 | 6,825.00 | 0.00 | | 0.00 | FA |
| 45 | 2009 Chevrolet Station Wag HEIR Vin. #3GNCA18504 | 7,725.00 | 0.00 | | 0.00 | FA |
| 46 | 2009 Chevrolet Station Wag Vin. #3GNCA13B396240 | 5,350.00 | 0.00 | | 0.00 | FA |
| 47 | 2011 Chevrolet Equinox Vin. #2CNFLEE52B6310546 | 12,975.00 | 0.00 | | 0.00 | FA |
| 48 | 2012 Chevrolet PU 2WD Ext Cab Colorado -Vin 5544 | 17,850.00 | 0.00 | | 0.00 | FA |
| 49 | 2012 Chevrolet PU 2WD Ext Cab Colorado -VIN 5961 | 18,100.00 | 0.00 | | 0.00 | FA |
| 50 | 2012 Chevrolet PU 2WD Ext Cab Colorado -VIN2069 | 18,850.00 | 0.00 | | 0.00 | FA |
| 51 | 2012 Chevrolet PU 4WD Ext Cab Colorado -Vin 8705 | 18,100.00 | 0.00 | | 0.00 | FA |
| 52 | 2012 Chevrolet PU 4WD Ext Cab Colorado -VIN 6287 | 19,750.00 | 0.00 | | 0.00 | FA |
| 53 | 2012 Chevy Suburban LTZ 4 WD - Vin. #1GNSKKE2792 | 27,200.00 | 0.00 | | 0.00 | FA |
| 54 | 2012 Chevy SUV AWD 4 dr - Vin. #2GNEEEE59C616121 | 17,275.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-02062
**Case Name:** ECSM UTILITY CONTRACTORS, INC.

**Period Ending:** 08/31/20

**Trustee:** (580580) Markian R Slobodian
**Filed (f) or Converted (c):** 05/12/15 (c)
**§341(a) Meeting Date:** 06/23/15
**Claims Bar Date:** 10/28/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | 2012 Chevrolet AWD 4dr Equinox - Vin. #2CNFL5251 | 16,475.00 | 0.00 | | 0.00 | FA |
| 56 | 2012 Ford Van TCN - Vin 5125 | 17,500.00 | 0.00 | | 0.00 | FA |
| 57 | 2012 Ford Van TCN - Vin. #NMOLS7DN6CT11013 | 17,400.00 | 0.00 | | 0.00 | FA |
| 58 | 2012 Ford Van TCN - Vin. #NMOLS7DN9CT1 151365136 | 17,700.00 | 0.00 | | 0.00 | FA |
| 59 | 2012 Ford Van TCN - Vin. #NMOLS7DNOCT1151375137 | 17,950.00 | 0.00 | | 0.00 | FA |
| 60 | 2012 Ford Van TCN Vin. #NMOLS7DN7CT15135 | 16,900.00 | 0.00 | | 0.00 | FA |
| 61 | 2012 Ford Van TCN - Vin. #NMOLS7DN7CT18052 | 17,975.00 | 0.00 | | 0.00 | FA |
| 62 | 42 Vehicles | 357,025.00 | 168,277.82 | | 168,277.82 | FA |
| 63 | Field Equipment comprising of line locator units | 871,500.00 | 100,000.00 | | 50,482.00 | FA |
| 64 | Office Equipment comprising of computers, monito | 111,000.00 | 10,000.00 | | 11,000.00 | FA |
| 65 | Office Furniture Fixtures comprising of desks, c | 46,500.00 | 5,000.00 | | 5,752.00 | FA |
| 66 | Refund - Capital Blue  (u) | 0.00 | 1,678.03 | | 1,678.03 | FA |
| 67 | Misc. Post Petition Account Receivables  (u)<br>    Original Trustee Value adjusted to reflect separation<br>of receivables from USIC, LLC now shown as Asset<br>#90. | 0.00 | 65,000.00 | | 66,964.26 | FA |
| 68 | Insurance Refunds  (u) | 0.00 | 8,239.48 | | 8,256.26 | FA |
| 69 | Sale of Locating Business  (u) | 0.00 | 400,000.00 | | 413,515.38 | FA |
| 70 | Refund - NY State Insurance Fund  (u) | 0.00 | 82.83 | | 82.83 | FA |
| 71 | Refund - State of Tennessee SUTA  (u) | 0.00 | 546.20 | | 546.20 | FA |
| 72 | Refund - NC Franchise Tax Refund  (u) | 0.00 | 35.12 | | 35.12 | FA |
| 73 | Refund - Wisconsin Dept of Revenue  (u) | 0.00 | 25.00 | | 25.00 | FA |
| 74 | Refund - New York City Dept of Finance  (u) | 0.00 | 1,160.59 | | 1,160.59 | FA |
| 75 | Refund - OAE Software, LLC  (u) | 0.00 | 2,018.02 | | 2,018.02 | FA |
| 76 | Refund - United States Treasury  (u) | 0.00 | 214.85 | | 214.85 | FA |
| 77 | Preference Claim against Highmark 1-15-ap-00121 (u) | 0.00 | 20,000.00 | | 22,000.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-02062 | **Trustee:** (580580) Markian R Slobodian |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Filed (f) or Converted (c):** 05/12/15 (c) |
| | **§341(a) Meeting Date:** 06/23/15 |
| **Period Ending:** 08/31/20 | **Claims Bar Date:** 10/28/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 78 | Preference Claim ag Cablevision 1-16-ap-00129 (u) | 0.00 | 5,000.00 | | 100,000.00 | FA |
| 79 | Preference Claim ag Mass Mutual 1-16-ap-00130 (u) | 0.00 | 5,000.00 | | 0.00 | FA |
| 80 | Preference Claim ag CSS Group 1-16-ap-00131 (u) | 0.00 | 5,000.00 | | 4,000.00 | FA |
| 81 | Preference Claim  Verizon Wireless 1-16-ap-00132 (u) | 0.00 | 10,000.00 | | 0.00 | FA |
| 82 | Preference Claim ag Verizon NJ 1-16-ap-00133 (u) | 0.00 | 10,000.00 | | 0.00 | FA |
| 83 | Preference Claim ag Verizon DE 1-16-ap-00134 (u) | 0.00 | 10,000.00 | | 0.00 | FA |
| 84 | Preference - Madison St Capital 1-16-ap-00135 (u) | 0.00 | 5,000.00 | | 10,000.00 | FA |
| 85 | Preference Claim ag H&H Chevrolet 1-16-ap-00136 (u) | 0.00 | 5,000.00 | | 6,000.00 | FA |
| 86 | Preference Claim ag IPFS Corp. 1-16-ap-00137 (u) | 0.00 | 5,000.00 | | 0.00 | FA |
| 87 | Preference Claim ag Fleet Services 1-16-ap-00138 (u) | 0.00 | 1,000.00 | | 0.00 | FA |
| 88 | Pref/Fraud Transfer- Gerald Redden 1-16-ap-00139 (u) | 0.00 | 20,000.00 | | 0.00 | FA |
| 89 | Preference Claim-FNB (Metro Bank) 1-16-ap-00140 (u) | 0.00 | 1,000.00 | | 0.00 | FA |
| 90 | Post-Petition Account Receivables - USIC, LLC (u) | 0.00 | 184,055.50 | | 210,133.10 | FA |
| 90 | **Assets** Totals (Excluding unknown values) | **$2,745,285.82** | **$1,053,033.44** | | **$1,087,707.35** | **$0.00** |

**Major Activities Affecting Case Closing:**

6/16/15 - Hearing on objections to various claims.

6/16/15 - Application for appointment of attorney for trustee filed.

6/23/15 - 341 meeting not held.  Rescheduled to 7/22/15.

6/24/15 - Order approving appointment of attorney for trustee.

7/7/15 - Letter from Acting US Trustee to all creditors regarding election of a Chapter 7 Trustee and rescheduled 341 meeting.

7/20/15 - Amended claim filed by Verizon; Hearing on objection to claim objection mooted by filing of amended claim.

7/24/15 - Notice filed regarding counsel intends to appear telephonically filed by Daniel Schimizzi, Esq. at hearing on 7/28/15.

7/28/15 - Hearing on objection to Claim of Highmark.

7/28/15 - Various checks received from G. Imblum, Esq. including balance of escrow account and balance of account held from sale to Premier and sale of vehicle.

8/3/15 - Objection to Claim #10 of Highmark, Inc. filed by Trustee.

8/3/15 - Motion to Redact Exhibit A of Trustee's objection to Claim #10 filed by Trustee.

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 14-02062 | **Trustee:** (580580) Markian R Slobodian | |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Filed (f) or Converted (c):** 05/12/15 (c) | |
| | **§341(a) Meeting Date:** 06/23/15 | |
| **Period Ending:** 08/31/20 | **Claims Bar Date:** 10/28/15 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

8/4/15 - Preference Complaint filed by Trustee against Highmark, Inc.

8/5/15 - Continued 341 meeting of creditors and election of a Chapter 7 Trustee.

8/18/15 - Answer to Trustee's objection to Claim of Highmark filed by D. Schimizzi, Esq.

8/21/15 - Motion of Highmark for a Determination that Highmark is entitled to vote on the appointment of a Chapter 7 Trustee and the appointment of Donita R. Rudy as Chapter 7 Trustee filed by D. Schimizzi, Esq.

8/24/15 - Documents received from Berkley-Bernstein, PC regarding request for subpoena by Trustee.

9/17/15 - Objection deadline regarding motion to appoint Chapter 7 Trustee.

9/17/15 - Answer and Objection filed by Trustee to Highmark Motion to appoint Chapter 7 Trustee.

9/22/15 - Continued 341 meeting of creditors.

9/24/15 - Email to K. Pae, auctioneer, forwarding draft application to appoint auctioneer and affidavit for review and signature and requesting copy of auctioneer bond.

9/29/15 - Email to D. Miller at Central PA Auto Auction forwarding draft application to appoint auctioneer and affiavit for review and signature.

9/29/15 - Application to employ Kerry Pae as auctioneer for Trustee filed.

9/29/15 - Motion to Sell Personal Property at public auction filed by Trustee.

10/6/15 - Hearing on Motion of Highmark for appointment of Chapter 7 Trustee. Motion denied.

10/6/15 - Application to employ Central PA Auto Auction as auctioneer for trustee filed.

10/14/15 - Motion to sell vehicles at public auction filed by Trustee.

10/14/15 - Order approving appointment of CPAA as auctioneer for Trustee.

10/16/15 - Serving all parties in interest the order setting response & hearing dates; certificate of service filed with Bankruptcy Court.

10/15/15 - Notice regarding sale of personal property and vehicles served on all creditors; notice and certificate of service filed with Bankruptcy Court.

10/20/15 - 341 meeting held and continued to December 11, 2015.

10/24/15 - Objection deadline regarding sale of personal property at public auction.

11/3/15 - Hearing held on sale of personal property. Motion approved. Order to be entered.

11/8/15 - Objection deadline regarding sale of personal property and vehicles.

11/17/15 - Hearing regarding sale of personal property and vehicles.

11/3/15 - Hearing on sale of personal property.

11/19/15 - Auction sale held by CPAA selling 20 vehicles.

11/23/15 - Power of attorney forms signed by Trustee and forwarded to CPAA for vehicles sold at auction on Nov. 19.

11/24/15 - Hearing on objection to Claim of Highmark, Inc.

11/15/15 - Auction sale held by Kerry Pae Auctioneers of furniture and equipment.

12/2/15 - Proceeds received from auction sale of furniture and equipment.

12/10/15 - Motion to sell vehicle to D. Arron filed by Trustee.

12/14/15 - Notice served regarding motion to sell vehicle to D. Arron.

12/14/15 - Report of Sale filed by Trustee regarding sale of 20 vehicles by Central PA Auto Auctions.

12/14/15 - Report of Sale filed by Trustee regarding auction sale of personal property by Kerry Pae.

12/15/15 - Hearing/Status conference held regarding objection to Highmark claim. Continued to 2/23/16.

12/21/15 - Payment made to Midway Self Storage for January, 2016 rent.

12/21/15 - Payment made to Trustee Insurance Agency for November and December insurance premiums.

12/30/15 - Email to M. Mackley at USIC regarding sale of a portion of the business to Premier and finalizing outstanding purchase proceeds.

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 14-02062 | **Trustee:** (580580) Markian R Slobodian | |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Filed (f) or Converted (c):** 05/12/15 (c) | |
| | **§341(a) Meeting Date:** 06/23/15 | |
| **Period Ending:** 08/31/20 | **Claims Bar Date:** 10/28/15 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

1/7/16 - Objection deadline regarding motion to sell vehicle to D. Arron.

1/8/16 - Order approving sale of vehicle to D. Arron.

1/11/16 - Email to D. Arron forwarding copy of order and requesting payment for vehicle.

1/12/16 - Hearing regarding motion to sell vehicle to D. Arron.

1/19/16 - Money received for purchase of vehicle from D. Arron.

2/17/16 - Check in the amount of $275,000 received from USIC representing sale proceeds from sale of locating business.

2/23/16 - Hearing on trustee's objection to claim of Highmark.

2/24/16 - Returned check received from Bank regarding 1st check from USIC, LLC for stop payment.

2/24/16 - Application to employ Clearbid Capital LLC as auctioneer for trustee to sell specialized equipment and personal property filed by Trustee.

3/3/16 - Order approving appointment of Clearbid Capital LLC as auctioneer.

3/7/16 - Motion to sell specialized equipment and other personal property at public auction filed by Trustee.

3/10/16 - Check sent to CA Weber Insurance Agency in the amount of $74,435.00 to pay for the liability insurance tail policy with Lloyd's London.

3/18/16 - Copy of tail policy information received from CA Weber Agency.

3/31/16 - Objection deadline regarding motion for auction sale of specialized equipment.

4/5/16 - Letter sent to L. Thomas at M&T Bank regarding liquidation of remaining bank account in debtor's name.

4/12/16 - Check received from M&T Bank representing liquidation of funds from final bank account in debtor's name.

4/13/16 - Order approving auction sale of debtor's specialized equipment.

4/13/16 - Email to P. Hartheimer (auctioneer) forwarding order approving auction sale and requesting date of sale.

4/19/16 - Hearing on Trustee's motion to sell specialized equipment.

4/20/16 - Auction scheduled forwarded to Trustee from Auctioneer regarding specialized equipment.

4/21/16 - Email from Trustee to auctioneer approving auction schedule.

5/10/16 - 6/14/16 - Online auction sale of specialized equipment.

5/11/16 - Preference demand letter sent to Cablevision.

5/11/16 - Preference/fraudulent transfer demand letter sent to G. Imblum, Esq. regarding G. Redden.

5/13/16 - Email from G. Imblum, Esq. regarding payment made to G. Redden regarding repayment of loan made to company for payroll.

5/13/16 - Email from Trustee to G. Imblum, Esq. requesting additional ledger pages and bank statements.

5/25/16 - Response deadline regarding demand letters.

5/26/16 - Email from debtor's counsel regarding possible objection to IRS claim regarding duplicate W-2's for 11 employees filed by Paychex.

5/27/16 - Letter from V. Gleason, Esq. regarding stipulation regarding Verizon NY, Inc. v. ECSM and NYSEC Solutions, Inc.

6/7/16 - Status Conference on Trustee's objection to claim of Highmark continued to this date.

6/9/16 - Trustee's various emails and correspondence regarding stipulation regarding Verizon, NY, Inc. v. ECSM and NYSEC Solutions, Inc. and release of claims made by ECSM.

6/29/16 - Email from G. Imblum, Esq. forwarding bank statement showing $75,000 withdrawal regarding repayment of loan made by G. Redden to Debtor.

7/5/16 - Email from Trustee to G. Imblum, Esq. regarding closing file on preference and/or fraudulent transfer action against G. Redden.

7/6/16 - Filed Stipulation of Discontinuance received regarding Verizon NY v. ECSM.

7/12/16 - Scheduling order issued regarding ECSM v. Highmark, Inc.

7/14/16 - Check received from auctioneer regarding sale of specialized equipment and closing report regarding same.

7/19/16 - Email to D. Hartheimer (auctioneer) requesting clarification of expenses on closing report.

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 14-02062 | **Trustee:** (580580) Markian R Slobodian | |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Filed (f) or Converted (c):** 05/12/15 (c) | |
| | **§341(a) Meeting Date:** 06/23/15 | |
| **Period Ending:** 08/31/20 | **Claims Bar Date:** 10/28/15 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

8/3/16 - Report of Sale filed by Trustee regarding sale of specialized equipment and personal property.

9/1/16 - Report of Sale of Vehicle to D. Arron filed by Trustee.

9/2/16 - Email to D. Hoffman (accountant) forwarding reports of sale regarding sales by Trustee for 2015 and 2016.

10/4/16 - Preference complaints filed against CSC Holdings (Cablevision), CSS Group, Inc., Mass Mutual, Verizon Wireless, Verizon of NJ, and Verizon Delaware.

10/5/16 - Preference complaints filed against Madison Street Capital, Global Fleet Services, IPFS, FNB (Metro Bank), and H&H Chevrolet.

10/5/16 - Preference/Fraudulent Transfer complaint filed against Gerald Redden.

10/6/16 - Copies of Summons and Complaints served on all Defendants.

10/25/16 - Certificates of service regarding service of summons & complaints in 12 adversary proceedings filed by Trustee.

10/26/16 - Stipulation for Extension of time to answer complaint to 12/5/16 regarding CSC Holdings (Cablevision) filed by Trustee.

11/4/16 - Answer filed to complaint against H&H Chevrolet.

11/4/16 - Motion to dismiss adversary proceeding against H&H Chevrolet filed by Defendant

11/15/16 - Withdrawal of Adversary complaint against CSI Global (Fleet Services) filed by Trustee.

11/16/16 - Order approving Trustee's motion to withdraw complaint against CSI Global (Fleet Services).

11/29/16 - Motion to approve settlement with Highmark, Inc. filed by Trustee.

11/29/16 - Stipulation to extend time to answer filed in CSC Group, Inc. matter.

12/5/16 - Answer deadline regarding complaint against the Verizon NJ, Verizon DE and Verizon Wireless.

12/5/16 - Answer deadline for CSC Holdings (Cablevision). continued.

12/6/16 - Pre-trial conference at 9:30 am re ECSM v. Highmark, Inc. Settled.

12/6/16 - Scheduling conference regarding action against H&H Chevrolet.

12/7/16 - Answer deadline regarding complaint against FNB. Complaint withdrawn by Trustee.

12/9/16 - Answer deadline regarding complaint against IPFS.

12/15/16 - Trial at 10:00 am re ECSM v. Highmark, Inc.

12/23/16 - Objection deadline regarding settlement with Highmark, Inc.

12/27/16 - Order approving settlement with Highmark, Inc.

1/4/17 - Answer deadline regarding complaint against Gerald Redden.

1/5/17 - Stipulations to extend time to answer filed by Trustee regarding CSS Group, CSC Holdings, and Mass Mutual.

1/31/17 - Answer deadline regarding complaint against CSS Group, Inc.

1/31/17 - Answer deadline regarding complaint againt CSC Holdings.

1/10/17 - Answer deadline regarding Verizon complaints.

1/20/17 - Letter from P. Collins, Esq., counsel for Cablevision, stating defenses to complaint and documents supporting same.

1/27/17 - Stipulation to extend time to answer filed regarding CSC Holdings.

1/30/17 - Email from K. Thomas, Esq. offering to settle claim against CSS Group, Inc. for $1,500.00.

1/30/17 - Email from Trustee to K. Thomas, Esq. with counteroffer to settle with CSS Group for $8,000.00.

1/31/17 - Answer deadline regarding CSC Holdings and CSS Group, Inc.

2/2/17 - Request for Entry of Default filed in the Madison Street Capital adversary proceeding.

2/7/17 - Entry of Default entered in case against Madison Street Capital.

2/8/17 - Motion for default judgment against Madison Street Capital filed by Trustee.

2/9/17 - Stipulations for extension of time to answer filed regarding Verizon complaints.

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 14-02062

Case Name: ECSM UTILITY CONTRACTORS, INC.

Period Ending: 08/31/20

Trustee: (580580) Markian R Slobodian

Filed (f) or Converted (c): 05/12/15 (c)

§341(a) Meeting Date: 06/23/15

Claims Bar Date: 10/28/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

2/9/17 - Email from K. Thomas, Esq. from CSS Group, Inc. with new value analysis and offer to settle claim for $2,000.00.

2/10/17 - Orders approving Stipulations to extend time to answer Verizon complaints.

2/10/17 - Answer deadline regarding Verizon complaints.

2/16/17 - Order Granting Motion for Default judgment against Madison Street Capital.

2/22/17 - Trustee's email to K. Thomas, Esq. at CSS Group, Inc. with counteroffer to settle for $7,000.00.

2/24/17 - Email from K. Thomas, Esq. at CSS Group, Inc. requesting clarification of and case law regarding Trustee's analysis of claim and Trustee's response regarding same.

2/24/17 - Email from K. Thomas, Esq. at CSS Group, Inc. forwarding case law disputing Trustee's claim and regarding new value defense.

3/1/17 - Answer deadline regarding CSC Holdings.

3/2/17 - Stipulation for extension of time to answer filed regarding CSC Holdings.

3/3/17 - Order approving stipulation for extension of time to answer for CSC Holdings.

3/3/17 - Answer deadline regarding Mass Mutual complaint.

3/6/17 - Follow up Email from K. Thomas, Esq. regarding her new value defense.

3/7/17 - Stipulation for extension of time to answer filed regarding Mass Mutual.

3/10/17 - Motion to continue trial in H&H Chevrolet case filed by Trustee and Order regarding same.

3/10/17 - Answer deadline regarding Verizon complaints.

3/13/17 - Withdrawals of complaint filed by Trustee regarding the three Verizon preference complaints.

3/30/17 - Withdrawal of complaint filed by Trustee in the IPFS adversary case.

4/1/17 - Answer deadline regarding CSC Holdings (Cablevision).

4/10/17 - Limited Objection to Defendant Madison Street Capital's motion to open default judgment filed by Trustee.

5/3/17 - Answer deadline regarding Mass Mutual.

5/8/17 - Discovery requests sent to A. McBeth, Esq. regarding Trustee v. Gerald L. Redden adversary proceeding.

5/9/17 - Discovery requests sent to R. Koch, Esq. regarding Trustee v. H&H Chevrolet adversary proceeding.

5/9/17 - Settlement offer received from Cablevision in the amount of $35,000.

5/15/17 - Stipulation for extension of time to file answer in Cablevision action filed by Trustee.

5/16/17 - Settlement counteroffer to Cablevision in the amount of $220,000.

6/6/17 - Order approving Trustee's motionto settle claim against CSS Group, Inc.

6/6/17 - Email to K. Thomas, Esq. fowarding order and requesting payment of settlement funds from CSS Group.

6/19/17 - Settlement funds received from CSS Group.

7/10/17 - Answers to Interrogatories and Document Requests received from A. McBeth, Esq. regarding G. Redden.

7/15/17 - Answer deadline regarding Cablevision.

7/17/17 - Stipulation to extend answer deadline in Cablvision matter.

7/25/17 - Email from P. Collins, Esq. forwarding the settlement agreement with Cablevision's proposed changes.

7/26/17 - Email from R. Koch, Esq. regarding additional defenses to preference claim against H&H with a settlement offer of $4,500.00

7/26/17 - Trustee's email to R. Koch, Esq. with a settlement counteroffer of $7,000.00.

7/26/17 - Email to P. Collins, Esq. forwarding a copy of Trustee's redlined version of the settlement agreement with Cablevision.

8/7/17 - Motion to approve settlement with Cablevision filed by Trustee.

8/15/17 - Answer deadline regarding Cablevision complaint.

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-02062 | **Trustee:** (580580) Markian R Slobodian |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Filed (f) or Converted (c):** 05/12/15 (c) |
| | **§341(a) Meeting Date:** 06/23/15 |
| **Period Ending:** 08/31/20 | **Claims Bar Date:** 10/28/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

8/16/17 - Discovery answers and documents received from L. Young, Esq. regarding Madison Street Capital case.

8/17/17 - Motion to approve settlement with H&H Chevrolet filed by Trustee.

8/28/17 - Objection deadline regarding motion to settle with Cablevision.

9/1/17 - Order approving motion to settle adversary proceeding against Cablevision.

9/6/17 - Email to P. Collins, Esq. forwarding order approving settlement with Cablevision.

9/7/17 - Objection deadline regarding motion to settle with H&H Chevrolet.

9/13/17 - Order approving settlement with H&H Chevrolet.

9/19/17 - Payment received from H&H Chevrolet in settlement of adversary proceeding.

9/22/17 - Trial scheduled in H&H Chevrolet case. - Settled

10/4/17 - Letter to G. Dixon, CPA, forwarding information for preparation of income tax returns and requesting quote.

10/12/17 - Application to employ Miller Dixon Drake, PC as accountant filed by Trustee.

10/24/17 - Order approving appointment of accountant for trustee.

10/26/17 - Email to G. Dixon, CPA, forwarding order appointing accountant and requesting he prepare tax returns at this time.

10/30/17 - Motion to continue trial filed by Trustee regarding Madison Street Capital adversary proceeding.

11/15/17 - Tax returns forwarded to taxing authorities.

11/16/17 - Fee application of accountant filed by Trustee.

12/6/17 - Email to L. Young, Esq. forwarding proposed settlement agreement for review regarding Madison Street Capital adversary proceeding.

12/6/17 - Letter from IRS stating that the Form 1120S income tax returns were not selected for examination and if there is a future audit of the returns, tax consequences will apply to the shreheolders only.

12/7/17 - Objection deadline regarding accountant fee application.

12/13/17 - Order approving fee application of accountant.

12/14/17 - Check forwarded to Miller Dixon Drake, PC for tax return preparation.

12/27/17 - Motion to approve settlement in Madison Street Capital adversary proceeding filed by Trustee.

1/2/18 - Email from A. McBeth, Esq., counsel for Jerry Redden, forwarding copies of various tax bills.

1/15/18 - Deadline for taxing authorities to respond regarding prompt determination of tax liability.

1/17/18 - Objection deadline regarding settlement with Madison Street Capital.

1/17/18 - Email to A. McBeth, Esq. requesting follow up regarding Trustee's questions regarding claims of G. Redden.

1/23/18 - Order approving settlement with Madison Street Capital.

1/29/18 - Email to L. Young, Esq. forwarding order and requesting payment.

1/31/18 - Check received from Madison Street Capital for settlement of adversary proceeding.

2/9/18 - Letter from IRS stating that an additional $195.01 penalty is due on top of the $390.00 already paid.

2/27/18 - IRS letter forwarded to G. Dixon, CPA, requesting review of penalty calculation.

2/28/18 - Check forwarded to IRS for the additional $195.01 penalty due.

3/15/18 - Motion to Settle Adversary Proceeding and Claims of Gerald Redden filed by Trustee.

3/19/18 - Withdrawal of complaint fn the adversary proceeding against Mass Mutual filed by Trustee.

4/4/18 - Letter from the IRS stating that account is paid in full as of 12/31/16 for Form 1120.

4/2/18 - Trustee Email to G. Imblum, Esq. requesting an accounting of fees approved and claimed to verify amount of claim.

4/5/18 - Objection deadline regarding motion to settle with G. Redden.

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 14-02062 | Trustee: (580580) Markian R Slobodian |
| Case Name: ECSM UTILITY CONTRACTORS, INC. | Filed (f) or Converted (c): 05/12/15 (c) |
| | §341(a) Meeting Date: 06/23/15 |
| Period Ending: 08/31/20 | Claims Bar Date: 10/28/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

4/11/18 - Order approving Trustee's Motion to settle regarding G. Redden adversary proceeding and claims.

4/23/18 - Application to employ Miller Dixon Drake, PC as accountant for Trustee to prepare 2017 and 2018 final income tax returns.

5/1/18 - Order approving appointment of accountant for Trustee.

5/21/18 - 2017 and final 2018 income tax returns forwarded to taxing authorities.

5/21/18 - Email to P. Collins & R. Baneman requesting payment of $100,000 settlement proceeds from Cablevision.

5/22/18 - Fee application of accountant filed by Trustee.

6/11/18 - Settlement funds received from CSC Holdings (Cablevision).

6/12/18 - Objection deadline to accountant fee application.

6/12/18 - Fifth application for approval of fees and expenses of Debtor's counsel filed by G. Imblum, Esq.

6/21/18 - Letter to Clerk regarding address changes filed by Trustee.

6/20/18 - Order approving fee application for Trustee's accountant, Miller Dixon Drake, PC.

6/22/18 - Check forwarded to Miller Dixon Drake, PC for income tax return preparation.

7/2/18 - Objection filed to Debtor's counsel's fifth fee application by Trustee.

7/3/18 - Objection deadline to Debtor's counsel's fee application.

7/5/18 - Withdrawal of fee application filed by Debtor's counsel.

7/18/18 - Letters sent to wage claimants forwarding Form W-4 and requesting completion and return of same.

8/3/18 - Deadline for return of Form W-4 by wage claimants.

8/24/18 - Email from D. Sturm, CPA re no unpaid balances are due to McKonly & Asbury, LLP.

8/29/18 - TFR forwarded to US Trustee's office for review.

8/29/18 - Final fee application of Trustee's counsel filed by Trustee.

10/11/18 - Email from S. Dortch at US Trustee's office requesting various additional information and documents with regard to review of the TFR.

10/18/18 - Email from Trustee to Ms. Dortch requesting a 2 week extension for response to her inquiry due to an IRS notice received.

11/1/18 - Response sent to S. Dortch at US Trustee's office with copies of various requested documents and information.

11/30/18 - Notice of final report served on all creditors and notice and certificate of service filed with Bankruptcy Court.

12/21/18 - Objection deadline for final report.

1/14/19 - Distributions made to creditors.

1/23/20 - Wage claim taxes paid electronically to IRS.

1/31/20 - Email to E-Tides requesting Access Change to pay PA Dept. of Revenue wage claim withholding taxes.

1/31/20 - Email from PA Dept. of Revenue stating that Form REV-677 needs to be signed by the owner of the company.

5/27/20 - Wage claim UC taxes mailed to PA UC Fund.

7/1/20 - Wage claim PA withholding taxes paid electronically to PA Dept. of Revenue through E-tides.

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR): March 15, 2016 | Current Projected Date Of Final Report (TFR): August 28, 2018 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-02062 | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | |
| **Taxpayer ID #:** | **-***6889 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Markian R Slobodian (580580) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $8,610,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/15 | {90} | USIC, LLC | Acct #1; Payment #1; Accounts Receivable | 1221-000 | 2,995.00 | | 2,995.00 |
| 06/29/15 | {90} | USIC, LLC | Acct #1; Payment #11, Stopped Payment | 1221-000 | -2,995.00 | | 0.00 |
| 07/27/15 | {68} | Travelers | 100% Deductible Recovery, Account No. J99 | 1290-000 | 500.00 | | 500.00 |
| 07/27/15 | {90} | USIC, LLC | Acct #1; Payment #1 | 1221-000 | 107.19 | | 607.19 |
| 07/28/15 | {69} | Imblum Law Offices, P.C. | Balance of Escrow | 1229-000 | 63,515.38 | | 64,122.57 |
| 07/28/15 | {69} | Imblum Law Offices, P.C. | Funds from Sale to Premier | 1229-000 | 75,000.00 | | 139,122.57 |
| 07/28/15 | {62} | Imblum Law Offices, P.C. | Proceeds from Sale of Vehicle | 1129-000 | 3,186.00 | | 142,308.57 |
| 07/28/15 | {67} | Verizon Wireless | Credit Refund | 1221-000 | 9.28 | | 142,317.85 |
| 07/28/15 | {68} | Union Security Insurance Company | Cancellation Refund | 1290-000 | 161.38 | | 142,479.23 |
| 07/28/15 | {68} | Travelers | Total Loss Settlement - Fire | 1290-000 | 7,578.10 | | 150,057.33 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 150,047.33 |
| 08/04/15 | 101 | Clerk | Adversary No. 1:15-ap-00121-MDF | 2700-000 | | 350.00 | 149,697.33 |
| 08/24/15 | {66} | Capital Blue | Refund - Group Termination 5/31/15 | 1290-000 | 1,678.03 | | 151,375.36 |
| 08/24/15 | {90} | USIC, LLC | Acct #1; Payment #1; Payment of Invoices | 1221-000 | 2,657.41 | | 154,032.77 |
| 08/24/15 | {90} | USIC, LLC | Acct #1; Payment #1; Payment of Invoice | 1221-000 | 562.50 | | 154,595.27 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.46 | 154,407.81 |
| 09/01/15 | 102 | Midway Self Storage | Invoice No. 12097 | 2420-000 | | 954.00 | 153,453.81 |
| 09/08/15 | 103 | Trustee Insurance Agency | Invoice No. 5307 | 2420-000 | | 3,689.15 | 149,764.66 |
| 09/17/15 | {67} | PF Funding LLC | Rebate | 1221-000 | 63,220.00 | | 212,984.66 |
| 09/29/15 | {67} | Sylvania Automotive Lighting Settlement | Settlement | 1221-000 | 11.70 | | 212,996.36 |
| 09/29/15 | {90} | USIC, LLC | Acct #1; Payment #1; Payment of Invoice | 1221-000 | 2,535.04 | | 215,531.40 |
| 09/29/15 | {67} | Fleetcor Tech Operating Co LLC | A/R Refund | 1221-000 | 3,700.17 | | 219,231.57 |
| 09/29/15 | {67} | Andrew L. Salvatore, LLC | Verizon v. Lafayette - Witness Fee (Dave) | 1221-000 | 10.00 | | 219,241.57 |
| 09/29/15 | {90} | USIC, LLC | Acct #1; Payment #1; Payment of Invoice | 1221-000 | 5,170.03 | | 224,411.60 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.07 | 224,141.53 |
| 10/05/15 | {67} | PepBoys | Credit Balance | 1221-000 | 13.11 | | 224,154.64 |
| 10/05/15 | 104 | Midway Self Storage | October, 2015 Rental for Units 0202, 0203, 0210 | 2420-000 | | 477.00 | 223,677.64 |
| 10/13/15 | {2} | M&T Bank | Liquidation of Bank Accounts | 1129-000 | 871.92 | | 224,549.56 |
| 10/20/15 | 105 | Midway Self Storage | Invoice3 No. 12574 | 2420-000 | | 477.00 | 224,072.56 |
| 10/21/15 | {62} | Irene L. and Ashley D. Favreau | May, June, July 2015 car payment | 1129-000 | 845.91 | | 224,918.47 |
| 10/21/15 | {62} | Irene L. and Ashley D. Favreau | Aug & Sept 2015 car payment | 1129-000 | 563.94 | | 225,482.41 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.88 | 225,163.53 |
| 11/19/15 | 106 | Midway Self Storage | Invoice #12893, Units 0202, 0203, 0210 | 2420-000 | | 477.00 | 224,686.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | Sale Proceeds | | 4,710.00 | | 229,396.53 |
| | {62} | Miller Brothers Auto Sales | 2008 Chevrolet HHR          5,100.00 | 1129-000 | | | 229,396.53 |

| | | | | Subtotals : | $236,607.09 | $7,210.56 | |

{} Asset references(s)        Printed: 09/01/2020 09:21 PM    V.20.22

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-02062 | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | |
| **Taxpayer ID #:** | **-***6889 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Markian R Slobodian (580580) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $8,610,829.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Panel | | | | | |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 229,396.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 229,396.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 3,810.00 | | 233,206.53 |
| | {62} | Ganley Chevrolet of Aurora | 2008 Chevrolet HHR | 4,200.00 | 1129-000 | | | 233,206.53 |
| | | | Panel | | | | | |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 233,206.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 233,206.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 2,423.00 | | 235,629.53 |
| | {62} | Apple Motors | 2008 Chevrolet Uplander | 2,800.00 | 1129-000 | | | 235,629.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 235,629.53 |
| | | CPAA | Auctioneer Expenses | -127.00 | 3620-000 | | | 235,629.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 4,410.00 | | 240,039.53 |
| | {62} | Ganley Chevrolet of Aurora | 2008 Chevrolet Malibu<br>LT | 4,800.00 | 1129-000 | | | 240,039.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 240,039.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 240,039.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 4,023.00 | | 244,062.53 |
| | {62} | Ganley Chevrolet of Aurora | 2008 Chevrolet HHR | 4,400.00 | 1129-000 | | | 244,062.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 244,062.53 |
| | | CPAA | Auctioneer Expenses | -127.00 | 3620-000 | | | 244,062.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 3,443.00 | | 247,505.53 |
| | {62} | Team Chevrolet Buick Cadillac | 2008 Chevrolet HHR | 3,700.00 | 1129-000 | | | 247,505.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 247,505.53 |
| | | CPAA | Auctioneer Expenses | -7.00 | 3620-000 | | | 247,505.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 3,343.00 | | 250,848.53 |
| | {62} | Griffith Auto Sales | 2008 Chevrolet HHR | 3,600.00 | 1129-000 | | | 250,848.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 250,848.53 |
| | | CPAA | Auctioneer Expenses | -7.00 | 3620-000 | | | 250,848.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 2,823.00 | | 253,671.53 |
| | {62} | Griffith Auto Sales | 2008 Chevrolet HHR | 3,200.00 | 1129-000 | | | 253,671.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 253,671.53 |
| | | CPAA | Auctioneer Expenses | -127.00 | 3620-000 | | | 253,671.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 18,010.00 | | 271,681.53 |
| | {62} | Marks Auto Sales | 2012 Chevrolet Colorado | 18,400.00 | 1129-000 | | | 271,681.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 271,681.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 271,681.53 |

| | | |
|---|---|---|
| Subtotals : | $42,285.00 | $0.00 |

{} Asset references

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 14-02062 | | | | **Trustee:** Markian R Slobodian (580580) | | |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | | | | **Bank Name:** Mechanics Bank | | |
| | | | | **Account:** ******9066 - Checking Account | | |
| **Taxpayer ID #:** **-***6889 | | | | **Blanket Bond:** $8,610,829.00  (per case limit) | | |
| **Period Ending:** 08/31/20 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 17,410.00 | | 289,091.53 |
| | {62} | Fran Morelli Sales & Service | 2012 Chevrolet Colorado | 17,800.00 | 1129-000 | | | 289,091.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 289,091.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 289,091.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 3,310.00 | | 292,401.53 |
| | {62} | Susquehanna Auto Sales | 2009 Chevrolet HHR Panel | 3,700.00 | 1129-000 | | | 292,401.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 292,401.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 292,401.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 2,110.00 | | 294,511.53 |
| | {62} | Susquehanna Auto Sales | 2009 Chevrolet HHR Panel | 2,500.00 | 1129-000 | | | 294,511.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 294,511.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 294,511.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 15,210.00 | | 309,721.53 |
| | {62} | Ganley Chevrolet of Aurora | 2012 Chevrolet Equinox LT | 15,600.00 | 1129-000 | | | 309,721.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 309,721.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 309,721.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 13,110.00 | | 322,831.53 |
| | {62} | Team Chevrolet Buick Cadillac | 2012 Chevrolet Equinox LT | 13,500.00 | 1129-000 | | | 322,831.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 322,831.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 322,831.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 12,423.00 | | 335,254.53 |
| | {62} | Team Chevrolet Buick Cadillac | 2012 Chevrolet Equinox | 12,800.00 | 1129-000 | | | 335,254.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 335,254.53 |
| | | CPAA | Auctioneer Expenses | -127.00 | 3620-000 | | | 335,254.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 11,710.00 | | 346,964.53 |
| | {62} | Marks Auto Sales | 2012 Chevrolet Colorado | 12,100.00 | 1129-000 | | | 346,964.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 346,964.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 346,964.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 11,010.00 | | 357,974.53 |
| | {62} | Marks Auto Sales | 2012 Chevrolet Colorado | 11,400.00 | 1129-000 | | | 357,974.53 |
| | | CPAA | Auctioneer Fee | -250.00 | 3610-000 | | | 357,974.53 |
| | | CPAA | Auctioneer Expenses | -140.00 | 3620-000 | | | 357,974.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | | 6,743.00 | | 364,717.53 |

| | | Subtotals : | $93,036.00 | $0.00 |
|---|---|---|---|---|

{} Asset references

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-02062 | | | **Trustee:** | Markian R Slobodian (580580) | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******9066 - Checking Account | |
| **Taxpayer ID #:** | **-***6889 | | | **Blanket Bond:** | $8,610,829.00 (per case limit) | |
| **Period Ending:** | 08/31/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {62} | B & S Used Car Co | 2011 Chevrolet Equinox 7,000.00 | 1129-000 | | | 364,717.53 |
| | | CPAA | Auctioneer Fee -250.00 | 3610-000 | | | 364,717.53 |
| | | CPAA | Auctioneer Expenses -7.00 | 3620-000 | | | 364,717.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | 13,310.00 | | 378,027.53 |
| | {62} | Seals Service | 2009 Chevrolet K1500 13,700.00<br>Suburban LTZ | 1129-000 | | | 378,027.53 |
| | | CPAA | Auctioneer Fee -250.00 | 3610-000 | | | 378,027.53 |
| | | CPAA | Auctioneer Expenses -140.00 | 3620-000 | | | 378,027.53 |
| 11/30/15 | | Central PA Auto Auction, Inc. | | | 2,730.00 | | 380,757.53 |
| | {62} | Starter Cars | 2013 PJ Car Trailer 3,100.00 | 1129-000 | | | 380,757.53 |
| | | CPAA | Auctioneer Fee -250.00 | 3610-000 | | | 380,757.53 |
| | | CPAA | Auctioneer Expenses -120.00 | 3620-000 | | | 380,757.53 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.97 | 380,444.56 |
| 12/02/15 | | Kerry Pae Auctioneers, Inc. | Gross Auction Sale Proceeds | | 16,752.00 | | 397,196.56 |
| | {64} | | Auction Sale Proceeds 11,000.00 | 1129-000 | | | 397,196.56 |
| | {65} | | Auction Sale Proceeds 5,752.00 | 1129-000 | | | 397,196.56 |
| 12/02/15 | 107 | Kerry A. Pae | Auctioneer Commission and Expenses | | | 5,110.14 | 392,086.42 |
| | | | 2,010.24 | 3610-000 | | | 392,086.42 |
| | | | 3,099.90 | 3620-000 | | | 392,086.42 |
| 12/21/15 | 108 | Midway Self Storage | Invoice No. 13202 | 2420-000 | | 477.00 | 391,609.42 |
| 12/21/15 | 109 | Trustee Insurance Agency | Invoice No. 5691, November 2015 | 2420-000 | | 3,015.60 | 388,593.82 |
| 12/21/15 | 110 | Trustee Insurance Agency | Invoice No. 5763, December 2015 | 2420-000 | | 1,995.40 | 386,598.42 |
| 12/23/15 | {70} | The State Insurance Fund | Refund - Disability Benefits Fund | 1290-000 | 82.83 | | 386,681.25 |
| 12/23/15 | {90} | USIC, LLC | Acct #1; Payment #1; Account Receivable | 1221-000 | 97.65 | | 386,778.90 |
| 12/23/15 | {90} | USIC, LLC | Acct #1; Payment #1; A/R | 1221-000 | 301.49 | | 387,080.39 |
| 12/23/15 | | USIC, LLC | Acct #1; Payment #1, 2; Acct #1; Payment #1, 2; A/R | | 3,123.83 | | 390,204.22 |
| | {90} | | Acct #1; Payment #1; 3,084.78<br>Acct #1; Payment #1, 2;<br>A/R | 1221-000 | | | 390,204.22 |
| | {90} | | Acct #1; Payment #2; 39.05<br>Acct #1; Payment #1, 2;<br>A/R | 1221-000 | | | 390,204.22 |
| 12/23/15 | {62} | Irene L. and Ashley D. Favreau | Final Payment on Purchase of Vehicle | 1129-000 | 281.97 | | 390,486.19 |
| 12/23/15 | {71} | State of Tennessee | Refund - SUTA Overpayment 2/14 1/15 | 1290-000 | 546.20 | | 391,032.39 |
| 12/29/15 | | USIC, LLC | Acct #1; Payment #2, 3, 4; Acct #1; Payment #2, 3, 4; A/R | | 36,084.97 | | 427,117.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Subtotals : | $73,310.94 | $10,911.11 | |

{} Asset references)

Printed: 09/04/2020 09:21 PM    V.20.22

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-02062 | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | |
| **Taxpayer ID #:** | **-***6889 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Markian R Slobodian (580580) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $8,610,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | {90} | | Acct #1; Payment #2;          17,472.04  Acct #1; Payment #2, 3, 4; A/R | 1221-000 | | | 427,117.36 |
| | {90} | | Acct #1; Payment #3;          17,511.09  Acct #1; Payment #2, 3, 4; A/R | 1221-000 | | | 427,117.36 |
| | {90} | | Acct #1; Payment #4;          1,101.84  Acct #1; Payment #2, 3, 4; A/R | 1221-000 | | | 427,117.36 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 589.17 | 426,528.19 |
| 01/11/16 | 111 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2016 FOR CASE #14-02062, Bond #016026361 | 2300-000 | | 172.01 | 426,356.18 |
| 01/19/16 | {9} | David J. Arron | Sale Proceeds - 2008 Chevy HHR | 1129-000 | 4,500.00 | | 430,856.18 |
| 01/27/16 | 112 | Midway Self Storage | Invoice #13514, Units 0202, 0203, 0210 | 2420-000 | | 477.00 | 430,379.18 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 593.30 | 429,785.88 |
| 02/02/16 | 113 | Trustee Insurance Agency | Invoice No. 5920 | 2420-000 | | 1,995.40 | 427,790.48 |
| 02/02/16 | 114 | Trustee Insurance Agency | Invoice No. 6050 | 2420-000 | | 625.00 | 427,165.48 |
| 02/17/16 | | USIC, LLC | Sale Proceeds - Sale of Locating Business | 1229-000 | 275,000.00 | | 702,165.48 |
| 02/17/16 | | USIC, LLC | Reversed Deposit 100052 1 Sale Proceeds - Sale of Locating Business | 1229-000 | -275,000.00 | | 427,165.48 |
| 02/18/16 | {69} | USIC, LLC | Sale Proceeds - Sale of Locating Business | 1229-000 | 275,000.00 | | 702,165.48 |
| 02/25/16 | 115 | Midway Self Storage | Invoice No. 13833 | 2420-000 | | 477.00 | 701,688.48 |
| 02/25/16 | 116 | Trustee Insurance Agency | Invoice No. 6183, Coverage Period 3/1/16 - 3/31/16 | 2420-000 | | 625.00 | 701,063.48 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 725.43 | 700,338.05 |
| 03/10/16 | 117 | C A Weber Agency | Account No. ECSMU-1, Invoice No. 53155 | 2420-000 | | 74,435.00 | 625,903.05 |
| 03/22/16 | 118 | Midway Self Storage | Invoice No. 14148, Unit(s) 0202, 0203, 0210 | 2420-000 | | 477.00 | 625,426.05 |
| 03/24/16 | 119 | Trustee Insurance Agency | Invoice No. 6358 | 2420-000 | | 625.00 | 624,801.05 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,051.80 | 623,749.25 |
| 04/04/16 | {72} | North Carolina Department of Revenue | Franchise Tax Refund | 1224-000 | 35.12 | | 623,784.37 |
| 04/04/16 | {68} | The Hartford | Refund - Policy No. AAC266 | 1290-000 | 16.78 | | 623,801.15 |
| 04/04/16 | {90} | USIC, LLC | Acct #1; Payment #4; A/R | 1221-000 | 177.08 | | 623,978.23 |
| 04/04/16 | {90} | USIC, LLC | Acct #1; Payment #4; A/R | 1221-000 | 864.43 | | 624,842.66 |
| 04/12/16 | {2} | M&T Bank | Liquidation of Bank Account | 1129-000 | 193.97 | | 625,036.63 |
| 04/21/16 | 120 | Midway Self Storage | Invoice No. 14465, Unit Nos. 0202, 0203, 0210 | 2420-000 | | 477.00 | 624,559.63 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 866.32 | 623,693.31 |
| | | | Subtotals : | | $280,787.38 | $84,211.43 | |

{} Asset reference(s)

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-02062 | **Trustee:** Markian R Slobodian (580580) |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9066 - Checking Account |
| **Taxpayer ID #:** **-***6889 | **Blanket Bond:** $8,610,829.00 (per case limit) |
| **Period Ending:** 08/31/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/05/16 | 121 | Trustee Insurance Agency | Invoice No. 6512 | 2420-000 | | 625.00 | 623,068.31 |
| 05/18/16 | 122 | Midway Self Storage | Invoice No. 14803, Units 0202, 0203, 0210 | 2420-000 | | 477.00 | 622,591.31 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 864.22 | 621,727.09 |
| 06/01/16 | 123 | Trustee Insurance Agency | Invoice No. 6679 | 2420-000 | | 625.00 | 621,102.09 |
| 06/21/16 | 124 | Midway Self Storage | Invoice No. 15136, Units 0202, 0203, 0210 | 2420-000 | | 477.00 | 620,625.09 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 980.40 | 619,644.69 |
| 07/11/16 | | Midway Self Storage | Refund on Storage Unit | 2420-000 | | -477.00 | 620,121.69 |
| 07/11/16 | 125 | Trustee Insurance Agency | Invoice No. 6827 | 2420-000 | | 221.77 | 619,899.92 |
| 07/13/16 | {73} | Wisconsin Department of Revenue | Refund, Tax Account No. 200-1027888696-02 | 1224-000 | 25.00 | | 619,924.92 |
| 07/13/16 | {90} | USIC, LLC | Acct #1; Payment #4; A/R | 1221-000 | 110.70 | | 620,035.62 |
| 07/13/16 | {90} | USIC, LLC | Acct #1; Payment #4; A/R | 1221-000 | 193.22 | | 620,228.84 |
| 07/13/16 | {74} | New York City Department of Finance | Refund, Account ID: 200-103241365002 | 1224-000 | 1,160.59 | | 621,389.43 |
| 07/14/16 | | Clearbid Capital, LLC | Sale Proceeds, Sale of Specialized Equipment | | 34,419.34 | | 655,808.77 |
| | {63} | | Gross Auction Sale Proceeds      50,482.00 | 1129-000 | | | 655,808.77 |
| | | | Advertising Costs      -3,267.00 | 2500-000 | | | 655,808.77 |
| | | | Auctioneer Fees      -6,562.66 | 3630-000 | | | 655,808.77 |
| | | | Auctioneer Expenses      -6,233.00 | 3640-000 | | | 655,808.77 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 878.35 | 654,930.42 |
| 08/11/16 | {90} | USIC, LLC | Acct #1; Payment #4; A/R | 1221-000 | 264.66 | | 655,195.08 |
| 08/16/16 | {75} | Strategy Execution Partners, LLC | Refund of funds for payroll taxes | 1290-000 | 2,018.02 | | 657,213.10 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,034.30 | 656,178.80 |
| 09/19/16 | | USIC, LLC | Acct #1; Payment #4, 5; Acct #1; Payment #4, 5; A/R | | 26,442.63 | | 682,621.43 |
| | {90} | | Acct #1; Payment #4;      14,799.16 Acct #1; Payment #4, 5; A/R | 1221-000 | | | 682,621.43 |
| | {90} | | Acct #1; Payment #5;      11,643.47 Acct #1; Payment #4, 5; A/R | 1221-000 | | | 682,621.43 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 952.61 | 681,668.82 |
| 10/05/16 | 126 | Clerk | Adversary No. 1:16-10-00129-MDF | 2700-000 | | 350.00 | 681,318.82 |
| 10/05/16 | 127 | Clerk | Adversary No. 1:16-ap-00130-MDF | 2700-000 | | 350.00 | 680,968.82 |
| 10/05/16 | 128 | Clerk | Adversary No. 1:16-ap-00131-MDF | 2700-000 | | 350.00 | 680,618.82 |
| 10/05/16 | 129 | Clerk | Adversary No. 1:16-ap-00132-MDF | 2700-000 | | 350.00 | 680,268.82 |
| 10/05/16 | 130 | Clerk | Adversary No. 1:16-ap-00133-MDF | 2700-000 | | 350.00 | 679,918.82 |
| | | | Subtotals : | | $64,634.16 | $8,408.65 | |

{} Asset references

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-02062 | | | **Trustee:** | Markian R Slobodian (580580) | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******9066 - Checking Account | |
| **Taxpayer ID #:** | **-***6889 | | | **Blanket Bond:** | $8,610,829.00  (per case limit) | |
| **Period Ending:** | 08/31/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/16 | 131 | Clerk | Adversary No. 1:16-ap-00134-MDF | 2700-000 | | 350.00 | 679,568.82 |
| 10/05/16 | 132 | Clerk | Adversary No. 1:16-ap-00135-MDF | 2700-000 | | 350.00 | 679,218.82 |
| 10/05/16 | 133 | Clerk | Adversary No. 1:16-ap-00136-MDF | 2700-000 | | 350.00 | 678,868.82 |
| 10/05/16 | 134 | Clerk | Adversary No. 1:16-ap-00137-MDF | 2700-000 | | 350.00 | 678,518.82 |
| 10/05/16 | 135 | Clerk | Adversary No. 1:16-ap-00138-MDF | 2700-000 | | 350.00 | 678,168.82 |
| 10/05/16 | 136 | Clerk | Adversary No. 1:16-ap-00139-MDF | 2700-000 | | 350.00 | 677,818.82 |
| 10/05/16 | 137 | Clerk | Adversary No. 1:16-ap-00140-MDF | 2700-000 | | 350.00 | 677,468.82 |
| 10/13/16 | {76} | United States Treasury | Wage Tax Refund | 1224-000 | 214.85 | | 677,683.67 |
| 10/18/16 | | USIC, LLC | Acct #1; Payment #5, 6, 7 | | 31,167.01 | | 708,850.68 |
| | {90} | | Acct #1; Payment #5          5,867.62 | 1221-000 | | | 708,850.68 |
| | {90} | | Acct #1; Payment #6          17,511.09 | 1221-000 | | | 708,850.68 |
| | {90} | | Acct #1; Payment #7          7,788.30 | 1221-000 | | | 708,850.68 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 953.63 | 707,897.05 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,083.21 | 706,813.84 |
| 12/28/16 | 138 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/28/2016 FOR CASE #14-02062, Bond # 016026361 | 2300-000 | | 203.73 | 706,610.11 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,013.87 | 705,596.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,082.43 | 704,513.81 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 945.78 | 703,568.03 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,045.71 | 702,522.32 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 943.11 | 701,579.21 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,110.03 | 700,469.18 |
| 06/05/17 | | UCIS, LLC | Acct #1; Payment #7, 8 | | 24,757.84 | | 725,227.02 |
| | {90} | | Acct #1; Payment #7          9,722.79 | 1221-000 | | | 725,227.02 |
| | {90} | | Acct #1; Payment #8          15,035.05 | 1221-000 | | | 725,227.02 |
| 06/19/17 | {80} | USIC, LLC | Settlement Payment - Settlement with CSS Group, Inc. | 1241-000 | 4,000.00 | | 729,227.02 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,036.55 | 728,190.47 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,012.48 | 727,177.99 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,150.62 | 726,027.37 |
| 09/06/17 | | USIC, LLC | Acct #1; Payment #8, 9 | | 19,937.68 | | 745,965.05 |
| | {90} | | Acct #1; Payment #8          2,476.04 | 1221-000 | | | 745,965.05 |
| | {90} | | Acct #1; Payment #9          17,461.64 | 1221-000 | | | 745,965.05 |
| 09/19/17 | {85} | H&H Chevrolet Cadillac | Settlement Funds | 1241-000 | 6,000.00 | | 751,965.05 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,032.80 | 750,932.25 |
| 10/11/17 | | USIC, LLC | Acct #1; Payment #10, 9 | | 448.85 | | 751,381.10 |

| | | | Subtotals : | | $86,526.23 | $15,063.95 | |

{} Asset references

Printed: 08/31/2020 12:51:57 PM    V.20.22

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-02062 | | | **Trustee:** | Markian R Slobodian (580580) | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******9066 - Checking Account | |
| **Taxpayer ID #:** | **-***6889 | | | **Blanket Bond:** | $8,610,829.00 (per case limit) | |
| **Period Ending:** | 08/31/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {90} | | Acct #1; Payment #10          399.40 | 1221-000 | | | 751,381.10 |
| | {90} | | Acct #1; Payment #9            49.45 | 1221-000 | | | 751,381.10 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,152.41 | 750,228.69 |
| 11/15/17 | 139 | United States Treasury | Tax ID No. 25-1776889, Form 1120S, Tax Year 2015 | 5800-000 | | 2,340.00 | 747,888.69 |
| 11/15/17 | 140 | United States Treasury | Tax ID No. 25-1776889, Form 1120S, Tax Year 2016 | 5800-000 | | 390.00 | 747,498.69 |
| 11/15/17 | 141 | PA Department of Revenue | Tax ID No. 25-1776889, RCT-101 for Tax Year 2015 | 5800-000 | | 198.00 | 747,300.69 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,077.83 | 746,222.86 |
| 12/04/17 | {77} | Highmark | Settlement Proceeds | 1241-000 | 22,000.00 | | 768,222.86 |
| 12/14/17 | 142 | Miller Dixon Drake, PC | Invoice No. G4643 | 3410-000 | | 3,500.00 | 764,722.86 |
| 12/27/17 | 143 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/27/2017 FOR CASE #14-02062, Bond #016026361 | 2300-000 | | 215.53 | 764,507.33 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,060.30 | 763,447.03 |
| 01/09/18 | | USIC, LLC | Acct #1; Payment #10, 11 | | 27,087.03 | | 790,534.06 |
| | {90} | | Acct #1; Payment #10       17,111.69 | 1221-000 | | | 790,534.06 |
| | {90} | | Acct #1; Payment #11        9,975.34 | 1221-000 | | | 790,534.06 |
| 01/31/18 | {84} | Madison Street Capital Advisors, LLC | Settlement Proceeds | 1241-000 | 10,000.00 | | 800,534.06 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,227.46 | 799,306.60 |
| 02/28/18 | 144 | United States Treasury | Tax ID #25-1776889, Form 1120S, Tax Period December 31, 2016 | 5800-000 | | 195.01 | 799,111.59 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,072.08 | 798,039.51 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,147.91 | 796,891.60 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,108.00 | 795,783.60 |
| 05/30/18 | | USIC, LLC | Acct #1; Payment #11, 12; Damage Investigations, Ref 52218CKREQ | | 28,041.86 | | 823,825.46 |
| | {90} | | Acct #1; Payment #11,       10,530.75 Damage Investigations, Ref 52218CKREQ | 1221-000 | | | 823,825.46 |
| | {90} | | Acct #1; Payment #12,       17,511.11 Damage Investigations, Ref 52218CKREQ | 1221-000 | | | 823,825.46 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,259.18 | 822,566.28 |
| 06/11/18 | {78} | CSC Holdings, LLC | Settlement Funds - Cablevision | 1241-000 | 100,000.00 | | 922,566.28 |
| 06/22/18 | 145 | Miller Dixon Drake, PC | Accountant Fees | 3410-000 | | 3,500.00 | 919,066.28 |
| | | | Subtotals : | | $187,128.89 | $19,443.71 | |

{} Asset references

Case 1:14-bk-02062-HWV    Doc 618    Filed 09/04/20    Entered 09/04/20 12:51:57    Desc
Main Document    Page 30 of 36

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-02062 | | | **Trustee:** | Markian R Slobodian (580580) | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******9066 - Checking Account | |
| **Taxpayer ID #:** | **-***6889 | | | **Blanket Bond:** | $8,610,829.00 (per case limit) | |
| **Period Ending:** | 08/31/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,224.54 | 917,841.74 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,408.19 | 916,433.55 |
| 01/14/19 | 146 | United StatesTrustee | Dividend paid 100.00% on $9,753.03, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 9,753.03 | 906,680.52 |
| 01/14/19 | 147 | Markian R Slobodian | Dividend paid 100.00% on $250.80, Trustee Expenses; Reference: | 2200-000 | | 250.80 | 906,429.72 |
| 01/14/19 | 148 | Markian R Slobodian | Dividend paid 100.00% on $55,881.22, Trustee Compensation; Reference: | 2100-000 | | 55,881.22 | 850,548.50 |
| 01/14/19 | 149 | Law Offices of Markian R Slobodian | Dividend paid 100.00% on $81,008.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 81,008.00 | 769,540.50 |
| 01/14/19 | 150 | Law Offices of Markian R Slobodian | Dividend paid 100.00% on $2,706.19, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 2,706.19 | 766,834.31 |
| 01/14/19 | 151 | CAPOZZI ADLER PC | Dividend paid 100.00% on $10,081.55, Special Counsel Fees (Chapter 11); Reference: | 6210-000 | | 10,081.55 | 756,752.76 |
| 01/14/19 | 152 | IMBLUM LAW OFFICES, P.C. | Dividend paid 100.00% on $19,633.80, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-000 | | 19,633.80 | 737,118.96 |
| 01/14/19 | 153 | BARBUSH AND HOFFMAN | Dividend paid 100.00% on $5,985.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6410-000 | | 5,985.00 | 731,133.96 |
| 01/14/19 | 154 | United States Treasury | Dividend paid 100.00% on $4,163.40; Filed: $0.00 for FICA<br>Voided on 11/13/19 | 5300-000 | | 4,163.40 | 726,970.56 |
| 01/14/19 | 155 | United States Treasury | Dividend paid 100.00% on $10,072.73; Filed: $0.00 for Income Tax<br>Voided on 11/13/19 | 5300-000 | | 10,072.73 | 716,897.83 |
| 01/14/19 | 156 | United States Treasury | Dividend paid 100.00% on $973.70; Filed: $0.00 for Medicare<br>Voided on 11/13/19 | 5300-000 | | 973.70 | 715,924.13 |
| 01/14/19 | 157 | PA Dept of Revenue | Dividend paid 100.00% on $1,082.14; Filed: $0.00 for PA Income Tax<br>Voided on 11/13/19 | 5300-000 | | 1,082.14 | 714,841.99 |
| 01/14/19 | 158 | PA UC Fund | Dividend paid 100.00% on $21.16; Filed: $0.00 for PA SUTA<br>Voided on 11/13/19 | 5300-000 | | 21.16 | 714,820.83 |
| 01/14/19 | 159 | THELMA MCGANN | Dividend paid 100.00% on $1,014.03; Claim# 19; Filed: $1,310.96; Reference: | 5300-000 | | 1,014.03 | 713,806.80 |
| | | | Subtotals : | | $0.00 | $205,259.48 | |

{} Asset references()

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 14-02062 | **Trustee:** | Markian R Slobodian (580580) |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******9066 - Checking Account |
| **Taxpayer ID #:** | **-***6889 | **Blanket Bond:** | $8,610,829.00  (per case limit) |
| **Period Ending:** | 08/31/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/19 | 160 | Kim Jacobson | Dividend paid 100.00% on $2,960.21; Claim# 20; Filed: $3,827.04; Reference: | 5300-000 | | 2,960.21 | 710,846.59 |
| 01/14/19 | 161 | Katie A. (Schutte) Ketner | Dividend paid 100.00% on $3,161.72; Claim# 21; Filed: $4,087.55; Reference: | 5300-000 | | 3,161.72 | 707,684.87 |
| 01/14/19 | 162 | NANCY MALLIN | Dividend paid 100.00% on $1,169.51; Claim# 22; Filed: $1,575.75; Reference: | 5300-000 | | 1,169.51 | 706,515.36 |
| 01/14/19 | 163 | LAURA WOLTER | Dividend paid 100.00% on $2,758.59; Claim# 24; Filed: $3,716.78; Reference: | 5300-000 | | 2,758.59 | 703,756.77 |
| 01/14/19 | 164 | Julie A. McGowan | Dividend paid 100.00% on $2,582.69; Claim# 26; Filed: $3,479.79; Reference: | 5300-000 | | 2,582.69 | 701,174.08 |
| 01/14/19 | 165 | DEBORAH CARBAUGH | Dividend paid 100.00% on $4,130.96; Claim# 28 -2; Filed: $5,565.82; Reference: | 5300-000 | | 4,130.96 | 697,043.12 |
| 01/14/19 | 166 | JOHN IANNITELLI | Dividend paid 100.00% on $6,498.00; Claim# 29; Filed: $8,400.78; Reference: | 5300-000 | | 6,498.00 | 690,545.12 |
| 01/14/19 | 167 | CONNIE WALK | Dividend paid 100.00% on $3,650.91; Claim# 30 -2; Filed: $4,919.04; Reference: | 5300-000 | | 3,650.91 | 686,894.21 |
| 01/14/19 | 168 | JOE QUICKLE | Dividend paid 100.00% on $2,610.09; Claim# 31 -2; Filed: $3,516.70; Reference: | 5300-000 | | 2,610.09 | 684,284.12 |
| 01/14/19 | 169 | GERALD REDDEN | Dividend paid 100.00% on $9,258.94; Claim# 33P-3; Filed: $12,475.00; Reference: | 5300-000 | | 9,258.94 | 675,025.18 |
| 01/14/19 | 170 | MARIA MILLER | Dividend paid 100.00% on $1,862.78; Claim# 34 -2; Filed: $2,408.25; Reference: | 5300-000 | | 1,862.78 | 673,162.40 |
| 01/14/19 | 171 | John P. Baummer, Jr. | Dividend paid 100.00% on $3,057.84; Claim# 37; Filed: $3,953.25; Reference: | 5300-000 | | 3,057.84 | 670,104.56 |
| 01/14/19 | 172 | DAVID STEINHAUSSER | Dividend paid 100.00% on $956.95; Claim# 40; Filed: $1,237.17; Reference: | 5300-000 | | 956.95 | 669,147.61 |
| 01/14/19 | 173 | CHEROKEE SMITH | Dividend paid 100.00% on $2,723.43; Claim# 41 -2; Filed: $3,520.92; Reference: | 5300-000 | | 2,723.43 | 666,424.18 |
| 01/14/19 | 174 | JOHN IANNITELLI | Dividend paid 100.00% on $75.25; Claim# 42; Filed: $97.28; Reference: | 5300-000 | | 75.25 | 666,348.93 |
| 01/14/19 | 175 | KRISTIE RIFFLE | Dividend paid 100.00% on $948.78; Claim# 43; Filed: $1,226.61; Reference: | 5300-000 | | 948.78 | 665,400.15 |
| 01/14/19 | 176 | RONALD RIFFLE | Dividend paid 100.00% on $187.19; Claim# 44; Filed: $242.00; Reference: | 5300-000 | | 187.19 | 665,212.96 |
| 01/14/19 | 177 | DONALD MANNON | Dividend paid 100.00% on $1,230.44; Claim# 45; Filed: $1,590.75; Reference: | 5300-000 | | 1,230.44 | 663,982.52 |
| 01/14/19 | 178 | United States Treasury | Dividend paid 100.00% on $4,163.40; Filed: $0.00 for FICA<br>Voided on 11/13/19 | 5800-000 | | 4,163.40 | 659,819.12 |
| | | | Subtotals : | | $0.00 | $53,987.68 | |

{} Asset references)

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-02062 | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | |
| **Taxpayer ID #:** | **-***6889 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Markian R Slobodian (580580) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $8,610,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/14/19 | 179 | United States Treasury | Dividend paid 100.00% on $361.64; Filed: $0.00 for FUTA Voided on 11/13/19 | 5800-000 | | 361.64 | 659,457.48 |
| 01/14/19 | 180 | United States Treasury | Dividend paid 100.00% on $973.70; Filed: $0.00 for Medicare Voided on 11/13/19 | 5800-000 | | 973.70 | 658,483.78 |
| 01/14/19 | 181 | PA UC Fund | Dividend paid 100.00% on $983.20; Filed: $0.00 for PA SUTA Voided on 11/13/19 | 5800-000 | | 983.20 | 657,500.58 |
| 01/14/19 | 182 | DEPARTMENT OF TREASURY | Dividend paid 100.00% on $53.00; Claim# 6 -7; Filed: $53.00; Reference: | 5800-000 | | 53.00 | 657,447.58 |
| 01/14/19 | 183 | Illinois Department of Empl Security | Dividend paid 100.00% on $1,088.02; Claim# 47P; Filed: $1,088.02; Reference: | 5800-000 | | 1,088.02 | 656,359.56 |
| 01/14/19 | 184 | Ohio Bureau Of Workers' Compensation | Dividend paid 100.00% on $308.35; Claim# 48; Filed: $308.35; Reference: | 5800-000 | | 308.35 | 656,051.21 |
| 01/14/19 | 185 | New York State Department of Taxation & Finance | Dividend paid 100.00% on $70.66; Claim# 49P; Filed: $70.66; Reference: | 5800-000 | | 70.66 | 655,980.55 |
| 01/14/19 | 186 | Accountemps of Robert Half | Dividend paid  49.69% on $7,856.95; Claim# 2; Filed: $7,856.95; Reference: | 7100-000 | | 3,904.18 | 652,076.37 |
| 01/14/19 | 187 | CAPOZZI ADLER PC | Dividend paid  49.69% on $18,168.84; Claim# 3U-2; Filed: $18,168.84; Reference: | 7100-000 | | 9,028.22 | 643,048.15 |
| 01/14/19 | 188 | American Express Travel Related Services Company | Dividend paid  49.69% on $6,008.26; Claim# 4 -2; Filed: $6,008.26; Reference: | 7100-000 | | 2,985.54 | 640,062.61 |
| 01/14/19 | 189 | CALL BEFORE YOU DIG INC | Dividend paid  49.69% on $600.00; Claim# 7; Filed: $600.00; Reference: | 7100-000 | | 298.14 | 639,764.47 |
| 01/14/19 | 190 | CREATIVE GROWTH STRATEGY | Dividend paid  49.69% on $2,173.00; Claim# 8; Filed: $2,173.00; Reference: | 7100-000 | | 1,079.78 | 638,684.69 |
| 01/14/19 | 191 | Atlantic City Electric Company | Dividend paid  49.69% on $2,046.57; Claim# 9; Filed: $2,046.57; Reference: | 7100-000 | | 1,016.95 | 637,667.74 |
| 01/14/19 | 192 | Highmark, Inc. | Dividend paid  49.69% on $415,815.47; Claim# 10 -2; Filed: $415,815.47; Reference: | 7100-000 | | 206,621.35 | 431,046.39 |
| 01/14/19 | 193 | ASA HOSPITALITY INN LLC | Dividend paid  49.69% on $2,193.88; Claim# 11; Filed: $0.00; Reference: | 7100-000 | | 1,090.15 | 429,956.24 |
| 01/14/19 | 194 | GERALD REDDEN & ANKE REDDEN | Dividend paid  49.69% on $69,829.46; Claim# 13; Filed: $248,106.54; Reference: | 7100-000 | | 34,698.70 | 395,257.54 |
| 01/14/19 | 195 | Neal S Dobshinsky Esq LLC | Dividend paid  49.69% on $5,388.00; Claim# 14; Filed: $287,566.73; Reference: | 7100-000 | | 2,677.33 | 392,580.21 |
| 01/14/19 | 196 | Verizon Communications Inc. and Affiliates | Dividend paid  49.69% on $610,533.82; Claim# 16 -2; Filed: $610,533.82; Reference: | 7100-000 | | 303,378.14 | 89,202.07 |

| | | | Subtotals : | | $0.00 | $570,617.05 | |

{} Asset reference(s)

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-02062 | **Trustee:** Markian R Slobodian (580580) |
| **Case Name:** ECSM UTILITY CONTRACTORS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9066 - Checking Account |
| **Taxpayer ID #:** **-***6889 | **Blanket Bond:** $8,610,829.00 (per case limit) |
| **Period Ending:** 08/31/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/14/19 | 197 | Mountz Jewelers | Dividend paid 49.69% on $318.00; Claim# 25; Filed: $318.00; Reference: | 7100-000 | 158.02 | 89,044.05 |
| 01/14/19 | 198 | Shred-it of Central Pennsylvania | Dividend paid 49.69% on $265.00; Claim# 27; Filed: $265.00; Reference: | 7100-000 | 131.68 | 88,912.37 |
| 01/14/19 | 199 | Republic Services | Dividend paid 49.69% on $50.53; Claim# 32; Filed: $50.53; Reference: | 7100-000 | 25.11 | 88,887.26 |
| 01/14/19 | 200 | Corporation Service Company | Dividend paid 49.69% on $1,525.00; Claim# 35; Filed: $1,525.00; Reference: | 7100-000 | 757.78 | 88,129.48 |
| 01/14/19 | 201 | Steven L Kisling | Dividend paid 49.69% on $20.00; Claim# 36; Filed: $20.00; Reference: | 7100-000 | 9.94 | 88,119.54 |
| 01/14/19 | 202 | Baugher CA Weber Agency | Dividend paid 49.69% on $60,240.83; Claim# 38; Filed: $60,240.83; Reference: | 7100-000 | 29,934.05 | 58,185.49 |
| 01/14/19 | 203 | Travelers Indemnity Company (Vol) | Dividend paid 49.69% on $594.00; Claim# 39; Filed: $594.00; Reference: | 7100-000 | 295.16 | 57,890.33 |
| 01/14/19 | 204 | GERALD REDDEN | Dividend paid 49.69% on $279.53; Claim# 46; Filed: $8,849.53; Reference: | 7100-000 | 138.90 | 57,751.43 |
| 01/14/19 | 205 | GERALD REDDEN | Dividend paid 49.69% on $221.96; Claim# 50; Filed: $221.96; Reference: | 7100-000 | 110.29 | 57,641.14 |
| 01/14/19 | 206 | H&H Chevrolet Cadillac | Dividend paid 49.69% on $6,000.00; Claim# 51; Filed: $6,000.00; Reference: | 7100-000 | 2,981.44 | 54,659.70 |
| 01/14/19 | 207 | Madison Street Capital, LLC | Dividend paid 49.69% on $10,000.00; Claim# 52; Filed: $10,000.00; Reference: | 7100-000 | 4,969.06 | 49,690.64 |
| 01/14/19 | 208 | CSC Holdings, LLC | Dividend paid 49.69% on $100,000.00; Claim# 53; Filed: $100,000.00; Reference: | 7100-000 | 49,690.64 | 0.00 |
| 11/13/19 | 154 | United States Treasury | Dividend paid 100.00% on $4,163.40; Filed: $0.00 for FICA Voided: check issued on 01/14/19 | 5300-000 | -4,163.40 | 4,163.40 |
| 11/13/19 | 155 | United States Treasury | Dividend paid 100.00% on $10,072.73; Filed: $0.00 for Income Tax Voided: check issued on 01/14/19 | 5300-000 | -10,072.73 | 14,236.13 |
| 11/13/19 | 156 | United States Treasury | Dividend paid 100.00% on $973.70; Filed: $0.00 for Medicare Voided: check issued on 01/14/19 | 5300-000 | -973.70 | 15,209.83 |
| 11/13/19 | 157 | PA Dept of Revenue | Dividend paid 100.00% on $1,082.14; Filed: $0.00 for PA Income Tax Voided: check issued on 01/14/19 | 5300-000 | -1,082.14 | 16,291.97 |
| 11/13/19 | 158 | PA UC Fund | Dividend paid 100.00% on $21.16; Filed: $0.00 for PA SUTA Voided: check issued on 01/14/19 | 5300-000 | -21.16 | 16,313.13 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $72,888.94 |

{} Asset references}

Printed: 08/31/2020 09:21 PM    V.20.22

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-02062 | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | |
| **Taxpayer ID #:** | **-***6889 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Markian R Slobodian (580580) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $8,610,829.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/19 | 178 | United States Treasury | Dividend paid 100.00% on $4,163.40; Filed:<br>$0.00 for FICA<br>Voided: check issued on 01/14/19 | 5800-000 | | -4,163.40 | 20,476.53 |
| 11/13/19 | 179 | United States Treasury | Dividend paid 100.00% on $361.64; Filed:<br>$0.00 for FUTA<br>Voided: check issued on 01/14/19 | 5800-000 | | -361.64 | 20,838.17 |
| 11/13/19 | 180 | United States Treasury | Dividend paid 100.00% on $973.70; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 01/14/19 | 5800-000 | | -973.70 | 21,811.87 |
| 11/13/19 | 181 | PA UC Fund | Dividend paid 100.00% on $983.20; Filed:<br>$0.00 for PA SUTA<br>Voided: check issued on 01/14/19 | 5800-000 | | -983.20 | 22,795.07 |
| 11/13/19 | | Transition transfer debit | Transition transfer debit | 9999-000 | | 22,795.07 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,064,315.69 | 1,064,315.69 | **$0.00** |
| Less: Bank Transfers | 0.00 | 22,795.07 | |
| **Subtotal** | 1,064,315.69 | 1,041,520.62 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,064,315.69** | **$1,041,520.62** | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-02062 | |
| **Case Name:** | ECSM UTILITY CONTRACTORS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***6889 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Markian R Slobodian (580580) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******1348 - Checking Account |
| **Blanket Bond:** | $8,610,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 22,795.07 | | 22,795.07 |
| 01/23/20 | | United States Treasury | Income Tax Withholding | 5300-000 | | 10,072.73 | 12,722.34 |
| 01/23/20 | | United States Treasury | Social Security Withholding | 5300-000 | | 4,163.40 | 8,558.94 |
| 01/23/20 | | United States Treasury | Social Security - Employer | 5800-000 | | 4,163.40 | 4,395.54 |
| 01/23/20 | | United States Treasury | Medicare Withholding | 5300-000 | | 973.70 | 3,421.84 |
| 01/23/20 | | United States Treasury | Medicare - Employer | 5800-000 | | 973.70 | 2,448.14 |
| 01/23/20 | | United States Treasury | FUTA | 5800-000 | | 361.64 | 2,086.50 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,081.50 |
| 04/09/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.00 | 2,086.50 |
| 05/27/20 | 101 | PA UC Fund | Devident paid 100.00% on $983.20 of PA SUTA | 5800-000 | | 983.20 | 1,103.30 |
| 05/27/20 | 102 | PA UC Fund | Dividend paid 100.00% on $21.16 for PA SUTA | 5300-000 | | 21.16 | 1,082.14 |
| 07/01/20 | 103 | PA Dept of Revenue | Payroll Tax Withholding paid through E-Tides | 5300-000 | | 1,082.14 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 22,795.07 | 22,795.07 | $0.00 |
| Less: Bank Transfers | | 22,795.07 | 0.00 |
| **Subtotal** | | 0.00 | 22,795.07 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | $0.00 | $22,795.07 |

| | |
|---|---|
| Net Receipts : | 1,064,315.69 |
| Plus Gross Adjustments : | 23,391.66 |
| Net Estate : | $1,087,707.35 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9066** | 1,064,315.69 | 1,041,520.62 | 0.00 |
| **Checking # ******1348** | 0.00 | 22,795.07 | 0.00 |
| | $1,064,315.69 | $1,064,315.69 | $0.00 |

{} Asset references)

Printed: 08/31/2020 03:21 PM    V.20.22